| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | DATE | AMOUNT | CHECK NO | NAME | ADD1 | CITY | STATE | ZIP | CLAIM NO |
| 2 | 1/15/2009 | $55.27 | 145 | Colo Springs Utilities | P.O.Box 1103 | Colorado Springs | CO | 80947- | 1000001 |
| 3 | 1/15/2009 | $806.34 | 147 | Weingarten Realty Investors, c/o Michael B. Lubic, Esq. | M.Y. Kim, McCutchen Doyle Brown Enersen 355 S. Grand Avenue, Suite 4400 | Los Angeles | CA | 90071-3106 | 1000003 |
| 4 | 1/15/2009 | $32.56 | 153 | Carol Jones, c/o Stephen P. Jones, Esq. | 601 W. 5th Street 12th Floor | Los Angeles | CA | 90012-2025 | CC00005 |
| 5 | 1/15/2009 | $18.40 | 156 | Ruby A. Kleinmanns | 18-1 Tamaron Drive | Waldwick | NJ | 07463-1165 | CC00014 |
| 6 | 1/15/2009 | $27.59 | 159 | David & Robbyn Fritz | 23 Golden Road | Suffern | NY | 10901- | CC00022 |
| 7 | 1/15/2009 | $1,599.72 | 165 | Tami S. Gorman | 6503 E. Sugarloaf | Mesa | AZ | 85215- | CC00046 |
| 8 | 1/15/2009 | $102.25 | 168 | Damghani Shahla, c/o Krauses | 22223 Ventura Boulevard | Woodland Hills | CA | 91364- | CC00077 |
| 9 | 1/15/2009 | $277.48 | 169 | John McCurry | 15300 112th Avenue NE #A212 | Bothell | WA | 98011- | CC00079 |
| 10 | 1/15/2009 | $38.56 | 173 | Ronald J. Werner | 236 Stephanie Avenue | Rincon | GA | 31326- | CC00084 |
| 11 | 1/15/2009 | $50.58 | 174 | Daniel Lent | 274 W. Ash Street | Brea | CA | 92821- | CC00088 |
| 12 | 1/15/2009 | $134.08 | 176 | Hugo Gonzales | 4419 W. Marlette Avenue | Glendale | AZ | 85031- | CC00090 |
| 13 | 1/15/2009 | $18.40 | 179 | Abraham Schwartz | 465 E. Lincoln Avenue Apt. 415 | Mt. Vernon | NY | 10550- | CC00099 |
| 14 | 1/15/2009 | $2,470.81 | 185 | Leather Mart LLC, c/o Gaglione Law Group | 750 B St., Suite 3401 | San Diego | CA | 92101- | KCC0000A |
| 15 | 1/15/2009 | $50.00 | 186 | Debora J. Villa | 32900 Riverside Dr., Space No. 43 | Lake Elsinore | CA | 92503- | KCC0000C |
| 16 | 1/15/2009 | $24.80 | 191 | Robin Pattberg | 230 Brooks Avenue | Claremont | CA | 91711- | KCC0396 |
| 17 | 1/15/2009 | $45.98 | 194 | Sheryl Fincher & Chris Fincher | 2828 Sandpiper Avenue | Ontario | CA | 91761- | KCC0401 |
| 18 | 1/15/2009 | $59.40 | 195 | Nancy D. Dewgaw | 34522 N. Scottsdale Road, D-8 | Scottsdale | AZ | 85262- | KCC0494 |
| 19 | 1/15/2009 | $51.49 | 198 | Mark Lovell | 181 Fleurance Street | Laguna Niguel | CA | 92677- | KCC0510 |
| 20 | 1/15/2009 | $53.89 | 199 | Annette M. Brown | 2785 Pacific Coast Highway #E805 | Torrance | CA | 90505- | KCC0520 |
| 21 | 1/15/2009 | $32.08 | 205 | Hector Gandarilla & Edna Gandarilla | 421 N. Del Mar Avenue | San Gabriel | CA | 91775- | KCC0550 |
| 22 | 1/15/2009 | $111.25 | 209 | Barbara Young | 18561 Florida Street #2022 | Huntington Beach | CA | 92648- | KCC0587 |
| 23 | 1/15/2009 | $8.87 | 213 | Maria A. Wright | 2400 S. Fremont Avenue #87 | Alhambra | CA | 91803- | KCC0609 |
| 24 | 1/15/2009 | $35.00 | 215 | Gary L. Mudge | 333 N. Melrose Drive #E | Vista | CA | 92083- | KCC0631 |
| 25 | 1/15/2009 | $17.66 | 216 | William Aden | 11261 E. Quicksilver Avenue | Mesa | AZ | 85212- | KCC0642 |
| 26 | 1/15/2009 | $14.72 | 217 | Joanne M. Merry | 1849 Rushmore Lane | Davis | CA | 95616- | KCC0649 |
| 27 | 1/15/2009 | $23.91 | 220 | Carl DeMetter | 27953 Redondela | Mission Viejo | CA | 92692- | KCC0657 |
| 28 | 1/15/2009 | $25.75 | 229 | Sharion A. Windom | 712 Nocumi Street | Ventura | CA | 93001- | KCC0677 |
| 29 | 1/15/2009 | $9.02 | 231 | Melvia Mosier | 363 Shalako Drive | Oakdale | CA | 95361- | KCC0688 |
| 30 | 1/15/2009 | $26.70 | 232 | Ginny Wells | 6955 Golfcrest Drive #2027 | San Diego | CA | 92119- | KCC0689 |
| 31 | 1/15/2009 | $12.87 | 237 | Tina McDaniel | 11145 NW 313th Avenue | N. Plains | OR | 97133- | KCC0734 |
| 32 | 1/15/2009 | $18.87 | 238 | Jason Walker & Yer Vang | 11741 Stoney Peak Drive #181 | San Diego | CA | 92128- | KCC0764 |
| 33 | 1/15/2009 | $14.34 | 239 | Julie A. Seyler | 21214 Cobalt | Mission Viejo | CA | 92691- | KCC0773 |
| 34 | 1/15/2009 | $19.29 | 241 | Janice E. Lotz | 5890 E. Caley Drive | Englewood | CO | 80111- | KCC0801 |
| 35 | 1/15/2009 | $25.19 | 242 | Frances V. Perez | 1150 Fairview Avenue, Apt. #103 | Arcadia | CA | 91007- | KCC0804 |
| 36 | 1/15/2009 | $147.10 | 244 | Emily Fitzgerald | 14334½ Tiara Street | Van Nuys | CA | 91401- | KCC0808 |
| 37 | 1/15/2009 | $77.56 | 245 | Linda Jean Brooks | 19349 Hidden Valley Road | Guerneville | CA | 95446- | KCC0812 |
| 38 | 1/15/2009 | $14.86 | 246 | Melanie M. Daugherty | 10585 River Drive | Forestville | CA | 95436- | KCC0814 |
| 39 | 1/15/2009 | $41.92 | 249 | Daniel J. Hoying | 13720 168th Street NE | Arlington | WA | 98223- | KCC0856 |
| 40 | 1/15/2009 | $14.71 | 251 | Ima Aminti | 22 Revere Road | Washington | CT | 06793- | KCC0876 |
| 41 | 1/15/2009 | $16.25 | 253 | Jerry F. Cales, Jr. | 519 North 73rd Place | Scottsdale | AZ | 85257- | KCC0917 |
| 42 | 1/15/2009 | $62.55 | 256 | Lenora J. Roland | 19740 Military Road S #A | Seatac | WA | 98188- | KCC0951 |
| 43 | 1/15/2009 | $16.57 | 258 | Janice Lone | 404 S. Bedford Drive | Beverly Hills | CA | 90212- | KCC0954 |
| 44 | 1/15/2009 | $33.10 | 262 | Terry & Darlene Hensley | 4268 Maple Street | Chino | CA | 91710- | KCC0964 |
| 45 | 1/15/2009 | $20.30 | 264 | Janelle R. Doolittle | 6022 Shadow Lane | Citrus Heights | CA | 94521- | KCC0981 |
| 46 | 1/15/2009 | $18.61 | 265 | Marcy Mollo | 63 Cleaveland Road | Pleasant Hills | CA | 94523- | KCC0982A |
| 47 | 1/15/2009 | $12.87 | 274 | Elizabeth & Gary McElhatton | 2810 Barkley Lane | Redondo Beach | CA | 90278- | KCC1031 |
| 48 | 1/15/2009 | $22.06 | 279 | Raymond & Ginny Baldauf | 3069 Sand Dollar Way | Sacramento | CA | 95821- | KCC1041 |
| 49 | 1/15/2009 | $25.38 | 283 | David & Sandra Vale | 653 Atherton Place | Hayward | CA | 94541- | KCC1051 |
| 50 | 1/15/2009 | $31.81 | 284 | Chantell Pettitt | 301 Stardust Drive | Placentia | CA | 92870- | KCC1053 |
| 51 | 1/15/2009 | $40.45 | 288 | Elizabeth Lane Hulali Kennedy | 14418 North Creek Drive #1238 | Mill Creek | WA | 98012- | KCC1068 |
| 52 | 1/15/2009 | $21.51 | 293 | Edith M. Cannizzaro | 209 Comly Road, Apt. A-21 | Lincoln Park | NJ | 07035- | KCC1092 |
| 53 | 1/15/2009 | $27.69 | 299 | Rita & E. Terry Jakel | 140 S. Citrus Street | Orange | CA | 92868- | KCC1116 |
| 54 | 1/15/2009 | $20.23 | 300 | Katie Green and Joanne Moore | 26301 Soboba Street | Hemet | CA | 92544- | KCC1119 |
| 55 | 1/15/2009 | $26.11 | 308 | Lewis J. Mazzola | 20 Meadow Lane | Bailey | CO | 80421- | KCC1166 |
| 56 | 1/15/2009 | $17.58 | 314 | Justin Newman | 141 East 89th Street #8M | New York | NY | 10128- | KCC1192 |
| 57 | 1/15/2009 | $12.83 | 316 | Louie Rodriguez | 13912 Olivewood Avenue | Chino | CA | 91710- | KCC1202 |
| 58 | 1/15/2009 | $15.33 | 317 | Shari & Phil Davis | 5752 Owens Drive, Apt. 101 | Pleasanton | CA | 94588-4671 | KCC1209 |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | DATE | AMOUNT | CHECK NO | NAME | ADD1 | CITY | STATE | ZIP | CLAIM NO |
| 59 | 1/15/2009 | $34.20 | 318 | Flora Cabrera | 2300 E. Silverado Ranch Boulevard #1179, | Las Vegas | NV | 89123- | KCC1210 |
| 60 | 1/15/2009 | $18.68 | 320 | Therese Swensen | 107 St. Felix Street | Brooklyn | NY | 11217- | KCC1213 |
| 61 | 1/15/2009 | $17.09 | 326 | Brian Harrison | 15335 81st Avenue NE | Kenmore | WA | 98028- | KCC1246 |
| 62 | 1/15/2009 | $15.81 | 328 | Heather Garlick | 2142 E. Rockwood Drive | Phoenix | AZ | 85008- | KCC1252 |
| 63 | 1/15/2009 | $30.89 | 334 | Kerry & Heather Cartwright | 2010 Harriman Lane #B | Redondo Beach | CA | 90278- | KCC1266 |
| 64 | 1/15/2009 | $12.87 | 335 | Carol J. Grossnicklaus | 565 Holly Avenue | Oxnard | CA | 93030- | KCC1268 |
| 65 | 1/15/2009 | $41.35 | 336 | Mary Childres | 576 Lakeville Circle | Petaluma | CA | 94954- | KCC1269 |
| 66 | 1/15/2009 | $28.32 | 347 | Matt Flanders | 7758 Forsythia Court | Pleasanton | CA | 94588- | KCC1332 |
| 67 | 1/15/2009 | $11.03 | 349 | Sharon E. Ruff | 37611 17th Place South | Federal Way | WA | 98003- | KCC1339 |
| 68 | 1/15/2009 | $11.62 | 352 | Mary Kathleen Ek | 5224 15th Avenue S. | Seattle | WA | 98108- | KCC1362 |
| 69 | 1/15/2009 | $47.77 | 355 | Karen Cameron | 5 Foraham Hill Oval #16D | Bronx | NY | 10468- | KCC1378 |
| 70 | 1/15/2009 | $11.22 | 357 | Michael K. Brooks | 4535 Moorhead | Boulder | CO | 80305- | KCC1380 |
| 71 | 1/15/2009 | $57.96 | 358 | John J. Russell | 4104 Rockford Drive | Antioch | CA | 94509- | KCC1383 |
| 72 | 1/15/2009 | $22.06 | 360 | Lynda & Brian Neuenschwander | 3016 Michelle Drive | Colton | CA | 92324- | KCC1390 |
| 73 | 1/15/2009 | $14.71 | 363 | Midge Finley | 56 Windward Way | Buena Park | CA | 90621- | KCC1400 |
| 74 | 1/15/2009 | $16.55 | 367 | Maxine Humrich | 1752 Vista Del Sol | Arvada | CO | 80004- | KCC1409 |
| 75 | 1/15/2009 | $21.70 | 373 | Lisa Mendez | 10175 W. 58th Place, Apt. 302 | San Mateo | CA | 94404- | KCC1440 |
| 76 | 1/15/2009 | $27.56 | 378 | Patricia Chang | 12130 Ohio Avenue #103 | Los Angeles | CA | 90025- | KCC1458 |
| 77 | 1/15/2009 | $22.06 | 380 | Eduardo A. Ruiz & Elizabeth Reyes | 637 N. Imperial Avenue | Ontario | CA | 91764- | KCC1477 |
| 78 | 1/15/2009 | $7.35 | 381 | Joseph G. Smith | 1123 S. Sunkist Avenue | West Covina | CA | 91790- | KCC1478 |
| 79 | 1/15/2009 | $13.44 | 383 | James & Jodi Kollar | 959 N. Cheyene | Orange | CA | 92869- | KCC1492 |
| 80 | 1/15/2009 | $17.98 | 387 | Donald G. Yount | 6881 Clifford Heights Road | Santee | CA | 92071- | KCC1529 |
| 81 | 1/15/2009 | $18.94 | 389 | Janet M. Frame | 4232 Garivaldi Place | Pleasanton | CA | 94566- | KCC1539 |
| 82 | 1/15/2009 | $36.86 | 397 | Beth & Jim Jones | 1 Nantais | Aliso Viejo | CA | 92656- | KCC1570 |
| 83 | 1/15/2009 | $38.43 | 400 | Rogel V. Adea | 4470 Lagoon Court | Union City | CA | 94587- | KCC1577 |
| 84 | 1/15/2009 | $22.06 | 401 | Lynne Caprio | 3112 Mills Drive | Brentwood | CA | 94513- | KCC1579 |
| 85 | 1/15/2009 | $185.19 | 406 | Glenn Davis | 25330 16th Avenue SE | Kent | WA | 98031- | KCC1594 |
| 86 | 1/15/2009 | $1,127.96 | 408 | CB Richard Ellis, c/o Wildman Harold Allen & Dixon | 225 West Wacker Drive | Chicago | IL | 60606- | KCC1600 |
| 87 | 1/15/2009 | $31.26 | 409 | Dale Jones & Susan Scalia | 24486 Howes Drive | Laguna Niguel | CA | 92677- | KCC1611 |
| 88 | 1/15/2009 | $127.33 | 414 | Matthew Rottweiler | 5000 Haven Place #310 | Dublin | CA | 94568- | KCC1650 |
| 89 | 1/15/2009 | $12.10 | 416 | Zabrina Wierzbicki | 2117 Glenhollow Street | Westlake Village | CA | 91361- | KCC1667 |
| 90 | 1/15/2009 | $23.85 | 418 | Kathleen A. Rodondi | P.O. Box 890067 | Temecula | CA | 92592- | KCC1685 |
| 91 | 1/15/2009 | $15.26 | 422 | Theresa Lally | 4016 Ivey Vista Way | Oceanside | CA | 92057- | KCC1693 |
| 92 | 1/15/2009 | $36.77 | 423 | Eduardo A. Romero | 5233 Agnes Avenue #202 | Valley Village | CA | 91607- | KCC1698 |
| 93 | 1/15/2009 | $38.15 | 424 | Bobbie J. Keeling | 2301 Sandcastle Way #2 | Sacramento | CA | 95833- | KCC1700 |
| 94 | 1/15/2009 | $16.40 | 425 | Stacey L. Montgomery | 4777 Grouse Run Drive #167 | Stockton | CA | 95207- | KCC1707 |
| 95 | 1/15/2009 | $44.13 | 437 | Edgard Rodriguez | 2360 1st Avenue, Apt 9A | New York | NY | 10035- | KCC1766 |
| 96 | 1/15/2009 | $23.90 | 438 | Virginia Vitale | 7 Allen Street | Valhalla | NY | 10595- | KCC1769 |
| 97 | 1/15/2009 | $20.01 | 441 | Calvin Lowe & Gloria Garrett | 4350 Furman Avenue, Apt. 5D | Bronx | NY | 10466- | KCC1783 |
| 98 | 1/15/2009 | $16.55 | 445 | Judy Fritts | 4692 B South Fraser Circle | Aurora | CO | 80015- | KCC1788 |
| 99 | 1/15/2009 | $13.57 | 447 | Sam J. Pisenti | 5563 Sonoma Highway | Santa Rosa | CA | 95409- | KCC1802 |
| 100 | 1/15/2009 | $38.61 | 448 | Scott & Linda Coad | 2823 W. Painted Canyon Way | Highlands Ranch | CO | 80129- | KCC1804 |
| 101 | 1/15/2009 | $29.05 | 449 | Anessa Bazouzi | 10 De Sabla Road #703 | San Mateo | CA | 94402- | KCC1808 |
| 102 | 1/15/2009 | $33.10 | 458 | Justin Hurd | 9667 Stonecrest Boulevard | San Diego | CA | 92123- | KCC1846 |
| 103 | 1/15/2009 | $24.16 | 460 | Beverly Kroening | 4125 Hackamore Drive | Reno | NV | 89509- | KCC1860 |
| 104 | 1/15/2009 | $41.56 | 461 | Sharen Ledford | 407 Mockingbird | Mansfield | TX | 76063- | KCC1863 |
| 105 | 1/15/2009 | $20.63 | 462 | Ana Valdivia | 400 Mt. Pleasant Avenue #3H | Mamaroneck | NY | 10543- | KCC1866 |
| 106 | 1/15/2009 | $22.06 | 464 | Stephen Ludwig | 94 7th Street | Hicksville | NY | 11801- | KCC1871 |
| 107 | 1/15/2009 | $59.40 | 465 | Sylvia M. Goldberg | 110 Murica Aisle | Irvine | CA | 92614- | KCC1873 |
| 108 | 1/15/2009 | $18.39 | 471 | Marcie Miller | 6211 N. West | Fresno | CA | 93711- | KCC1894 |
| 109 | 1/15/2009 | $33.10 | 474 | Diane Pavellas | 3287 Moreno Avenue | San Jose | CA | 95127- | KCC1904 |
| 110 | 1/15/2009 | $8.46 | 480 | Jill Rogers | 10 Colebrook Court | Princeton | NJ | 08540- | KCC1921 |
| 111 | 1/15/2009 | $29.42 | 482 | Carl Daughton | 189 South Bernardo | Sunnyvale | CA | 94086- | KCC1925 |
| 112 | 1/15/2009 | $48.17 | 495 | Ken Raith | 416 Bettona Way | American Canyon | CA | 94503- | KCC1987 |
| 113 | 1/15/2009 | $33.65 | 499 | Mario O. Gomez | 290 Wilson Avenue #158 | Perris | CA | 92571-2967 | KCC2005 |
| 114 | 1/15/2009 | $15.78 | 506 | Vy Phan | 16728 Tribune Street | Granada Hills | CA | 91344- | KCC2031 |
| 115 | 1/15/2009 | $18.39 | 508 | Leena A. Alhija | 420 W. Gladstone Street #5B | Glendora | CA | 91740- | KCC2039 |
| 116 | 1/15/2009 | $14.71 | 510 | Justin B. Hickey | 3604 Kingston Street | Carlsbad | CA | 92008- | KCC2045 |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | DATE | AMOUNT | CHECK NO | NAME | ADD1 | CITY | STATE | ZIP | CLAIM NO |
| 117 | 1/15/2009 | $9.58 | 512 | Susan Townsend | 34530 Cottonwood Drive SE | Snoqualmie | WA | 98065- | KCC2048 |
| 118 | 1/15/2009 | $34.11 | 514 | Hamideh Khatibi | 20411 Aetna Street | Woodland Hills | CA | 91367- | KCC2053 |
| 119 | 1/15/2009 | $36.82 | 516 | Giancarlo Tommasi | 35-23 191st Street | Flushing | NY | 11358- | KCC2057 |
| 120 | 1/15/2009 | $22.80 | 517 | Daniel Worland | 3544 Sunrise Pines Drive | Sacramento | CA | 95827- | KCC2058 |
| 121 | 1/15/2009 | $11.03 | 520 | Carolyn Rencher | 20617 9th Avenue S | Des Moines | WA | 98198-3436 | KCC2067 |
| 122 | 1/15/2009 | $20.32 | 522 | Victoria Silveira | 1151 Claremont Drive | Brentwood | CA | 94513- | KCC2079 |
| 123 | 1/15/2009 | $30.23 | 523 | Hee Sook Lee | 995 Oasis Drive | Concord | CA | 94518- | KCC2085 |
| 124 | 1/15/2009 | $41.63 | 525 | Deirdre Savino | 1557 Bonner Springs Drive | Henderson | NV | 89052- | KCC2093 |
| 125 | 1/15/2009 | $23.90 | 527 | Danielle K. Vincent | 2111 Firewood Court | San Bernardino | CA | 92404- | KCC2100 |
| 126 | 1/15/2009 | $27.58 | 528 | Steve Seitz | 4914 E. Fernwood Court | Cave Creek | AZ | 85331- | KCC2101 |
| 127 | 1/15/2009 | $10.56 | 533 | Robert J. Barry | 12 Santa Agatha | Rancho Santa Margarita | CA | 92688- | KCC2108 |
| 128 | 1/15/2009 | $15.63 | 536 | Christopher Robert Beckett & Jessica Faith Beckett | 4015 Idano Street | San Diego | CA | 92104- | KCC2114 |
| 129 | 1/15/2009 | $15.57 | 538 | Annette Sherman | 13908 Fiji Way #264 | Marina Del Rey | CA | 90292- | KCC2124 |
| 130 | 1/15/2009 | $17.10 | 541 | Sumeet Kumar | 1382 West Kesler Lane | Chandler | AZ | 85224- | KCC2150 |
| 131 | 1/15/2009 | $10.59 | 544 | Sandra E. Piedra | 2402 Sandalwood Drive | Stockton | CA | 95210- | KCC2160 |
| 132 | 1/15/2009 | $25.74 | 547 | Calvin & Melissa Closson | 3020 Hawk Street | Carson City | NV | 89704- | KCC2166 |
| 133 | 1/15/2009 | $14.85 | 551 | Robert J. Barry | 12 Santa Agatha | Rancho Santa Margarita | CA | 92688- | KCC2185 |
| 134 | 1/15/2009 | $8.71 | 553 | Ida DiFlavio | 2357 E. Riviera Drive | Tempe | AZ | 85282- | KCC2190 |
| 135 | 1/15/2009 | $22.06 | 554 | Amanda Shaub | 2747 S. Playa | Mesa | AZ | 85202- | KCC2191 |
| 136 | 1/15/2009 | $23.90 | 558 | Dan & Joyce Nelson | 9536 Summer Rain Drive | Las Vegas | NV | 89134- | KCC2202 |
| 137 | 1/15/2009 | $21.33 | 560 | Tamara & Robert Mason | 4002 Elmo Loop #C | Modesto | CA | 95356- | KCC2224 |
| 138 | 1/15/2009 | $7.35 | 562 | Julie Recinos | 7459 Almeria Avenue | Fontana | CA | 92336- | KCC2237 |
| 139 | 1/15/2009 | $26.40 | 563 | Allen Schultz | 13305 NE 171st Street | Woodinville | WA | 98072-4515 | KCC2239 |
| 140 | 1/15/2009 | $299.00 | 567 | Guy L. Kessinger | 832 Hinckley Lane | Fillmore | CA | 93015- | KCC2263 |
| 141 | 1/15/2009 | $32.73 | 570 | Lori Byers | P.O. Box 270479 | Louisville | CO | 80027- | KCC2298 |
| 142 | 1/15/2009 | $26.85 | 572 | Stephan N. Ponce | 525 Parkridge Court | Vacaville | CA | 95688- | KCC2301 |
| 143 | 1/15/2009 | $22.29 | 577 | Jennifer Berg | 11535 SE 319th Street | Auburn | WA | 98092- | KCC2318 |
| 144 | 1/15/2009 | $6.44 | 578 | Maria Torre | 2549 W. 235th Street #C | Torrance | CA | 90505- | KCC2319 |
| 145 | 1/15/2009 | $84.18 | 581 | Barbara Skora | 2134 Benedict Canyon | Beverly Hills | CA | 90210- | KCC2333 |
| 146 | 1/15/2009 | $25.74 | 586 | Phyllis B. Edelheit, M.D. | 74 Woodland Drive | Oyster Bay Cove | NY | 11771- | KCC2349 |
| 147 | 1/15/2009 | $20.23 | 589 | Jeff Marazoni | 1265 Farmington Place | San Marcos | CA | 92069- | KCC2357 |
| 148 | 1/15/2009 | $33.10 | 593 | Michael S. Rodriguez | 14760 Moon Crest Lane #H | Chino Hills | CA | 91709- | KCC2370 |
| 149 | 1/15/2009 | $30.16 | 594 | Regina Astin | 3 Junction Court | Coto De Caza | CA | 92679- | KCC2375 |
| 150 | 1/15/2009 | $18.57 | 595 | Robert Stanzione | 105 Davis Avenue | Stanten Island | NY | 10310- | KCC2382 |
| 151 | 1/15/2009 | $7.08 | 596 | Joel & Michele Schneeweis | 10370 Silver Arrow Court | Reno | NV | 89511- | KCC2385 |
| 152 | 1/15/2009 | $75.32 | 597 | Deborah C. Hammond-Bowman | 1989 Ascot Drive Apt. 2. | Moraga | CA | 94556-1420 | KCC2390 |
| 153 | 1/15/2009 | $62.52 | 598 | Tim Livermore & Barbara Hill | 5660 Vintage Circle | Stockton | CA | 95219- | KCC2391 |
| 154 | 1/15/2009 | $33.10 | 601 | Henry Bernal | 704 Mainsail | Secaucus | NJ | 07094- | KCC2397 |
| 155 | 1/15/2009 | $6.99 | 605 | Roberta Francis | 247 E. 73rd Terrace | Kansas City | MO | 64114- | KCC2402 |
| 156 | 1/15/2009 | $18.59 | 608 | Barbara Vickerman | 6651 W. Tonto Drive | Glendale | AZ | 85308- | KCC2409 |
| 157 | 1/15/2009 | $18.39 | 609 | Dale Garrett | 1750 McKinley Drive | Reno | NV | 89509- | KCC2411 |
| 158 | 1/15/2009 | $25.23 | 610 | Linda Cargill | 2114 Hayes Drive #23C | Arlington | TX | 76011- | KCC2416 |
| 159 | 1/15/2009 | $12.03 | 611 | Sheila A. Laughlin | 18708 Del Rio Place #1 | Cerritos | CA | 90703- | KCC2418 |
| 160 | 1/15/2009 | $9.19 | 612 | Carl Allen | 18715 Club Lane | Huntington Beach | CA | 92648- | KCC2419 |
| 161 | 1/15/2009 | $51.03 | 616 | Gretchen Christie | 3880 S. Bascom Avenue Suite 202 | San Jose | CA | 95124- | KCC2438 |
| 162 | 1/15/2009 | $5.52 | 619 | Darlyn J. Knorpp | 24206 Okeechobee Lane | Lake Forest | CA | 92630- | KCC2448 |
| 163 | 1/15/2009 | $16.43 | 620 | Gwendolyn Clark | 505 Columbia Street #1C | Brooklyn | NY | 11231- | KCC2452 |
| 164 | 1/15/2009 | $14.71 | 622 | Brenda Moreno | 2452 E. Nutwood Apt. D-17 | Fullerton | CA | 92831- | KCC2473B |
| 165 | 1/15/2009 | $24.14 | 626 | Employers Insurance Company | P.O. Box 26929 | Las Vegas | NV | 89126-0929 | KCC2487 |
| 166 | 1/15/2009 | $394.05 | 628 | Michael Sturmer | 208 West 23rd Street #400 | New York | NY | 10011- | KCC2490 |
| 167 | 1/15/2009 | $27.80 | 634 | Kenneth W. Bowman | 23559 Sweet Clover Circle | Moreno Valley | CA | 92557- | KCC2514 |
| 168 | 1/15/2009 | $14.71 | 642 | John & Kathy Wilde | 3553 Jefferson Avenue | Redwood | CA | 94062- | KCC2535 |
| 169 | 1/15/2009 | $45.05 | 648 | Amy Heinrich | 6354 Woodbine Court | Littleton | CO | 80125- | KCC2551 |
| 170 | 1/15/2009 | $7.35 | 653 | Michael Stuckhardt | 3815 Wildrose Glen | Escondido | CA | 92025- | KCC2564 |
| 171 | 1/15/2009 | $18.17 | 657 | Elizabeth Mastromaueo | 6814 E. Continental Drive | Scottsdale | AZ | 85257- | KCC2580 |
| 172 | 1/15/2009 | $29.65 | 660 | Rose E. Treise | 15417 Ludlow Street #148 | Mission Hills | CA | 91345- | KCC2592 |
| 173 | 1/15/2009 | $32.73 | 664 | Edgardo & Angela Linares | 15307 Nordhoff Street | North Hills | CA | 91343- | KCC2613 |
| 174 | 1/15/2009 | $16.55 | 666 | Jenifer Hamilton | 12763 Brooklake Street | Los Angeles | CA | 90066- | KCC2619 |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | DATE | AMOUNT | CHECK NO | NAME | ADD1 | CITY | STATE | ZIP | CLAIM NO |
| 175 | 1/15/2009 | $29.42 | 668 | Lessa Holzheiser | 2430 Dunaway Drive | Santa Rosa | CA | 95403- | KCC2630 |
| 176 | 1/15/2009 | $19.34 | 670 | Noe Chacon | 12911 Grovemill Drive | Houston | TX | 77045- | KCC2639 |
| 177 | 1/15/2009 | $14.71 | 672 | Keric J. Cushing | 2213 Prins Alexander Circle | Modesto | CA | 95356- | KCC2642 |
| 178 | 1/15/2009 | $5.15 | 675 | Pamela Murray | 3107 White Riesling Place | San Jose | CA | 95135- | KCC2653 |
| 179 | 1/15/2009 | $14.12 | 676 | Gladyce Y. Neves | P.O. Box 825 | South Lake Tahoe | CA | 96156- | KCC2656 |
| 180 | 1/15/2009 | $52.77 | 677 | Frank J. Elliott | 5440 Blackhawk Drive | Danville | CA | 94506- | KCC2657 |
| 181 | 1/15/2009 | $22.06 | 679 | Jenny Maldonado | 535 Chestnut Street | Redwood | CA | 94063- | KCC2660 |
| 182 | 1/15/2009 | $15.37 | 682 | Jessica De La Rosa | 21047 Lycoming Street | Walnut | CA | 91789- | KCC2670 |
| 183 | 1/15/2009 | $7.39 | 684 | Jack Schulman | 240-35 70th Avenue | Douglaston | NY | 11362- | KCC2676 |
| 184 | 1/15/2009 | $22.47 | 686 | Chris Berkland | 4246 E. Desert Sky Court | Cave Creek | AZ | 85331- | KCC2679 |
| 185 | 1/15/2009 | $43.73 | 687 | John Zimmer | 5607 Topanga Canyon Boulevard #G206 | Woodland Hills | CA | 91367- | KCC2680 |
| 186 | 1/15/2009 | $18.39 | 689 | Linda Bello-Ruiz | 694 Echo Lake Way | Santa Rosa | CA | 95401- | KCC2686 |
| 187 | 1/15/2009 | $16.18 | 690 | Delorus Duty | 7113 California Avenue SW #1 | Seattle | WA | 98136- | KCC2687 |
| 188 | 1/15/2009 | $14.71 | 693 | Thomas Kier | 16420 N. Thompson Peak Parkway #1132 | Scottsdale | AZ | 85260- | KCC2696 |
| 189 | 1/15/2009 | $24.27 | 694 | Mildred Muniz | 2010 Bruckner Boulevard #5C | Bronx | NY | 10473- | KCC2697 |
| 190 | 1/15/2009 | $12.98 | 696 | Phyllis K. Rysberg | 2555 Leavenworth Street #208 | San Francisco | CA | 94133- | KCC2701 |
| 191 | 1/15/2009 | $18.76 | 697 | Claudia R. Smith | 8628 W. Maui Lane, | Peoria | AZ | 85381- | KCC2703 |
| 192 | 1/15/2009 | $63.44 | 699 | Stanley D. & Sheryl A. Harris | 8042 S. Carr Court | Littleton | CO | 80128- | KCC2705 |
| 193 | 1/15/2009 | $7.06 | 701 | Peggy Adams | 1717 E. Union Hills #1102 | Phoenix | AZ | 85024- | KCC2716 |
| 194 | 1/15/2009 | $18.94 | 702 | Virginia & Roger Peterson | 2341 Morningside Circle | Santa Rosa | CA | 95405- | KCC2723 |
| 195 | 1/15/2009 | $33.40 | 705 | Jon Fisher | 139 Eureka Street | San Francisco | CA | 94114- | KCC2728 |
| 196 | 1/15/2009 | $10.50 | 706 | Maria Eugenia Lomeli | 11591 Stuart Drive #3 | Garden Grove | CA | 92843- | KCC2729 |
| 197 | 1/15/2009 | $25.74 | 708 | Nissim N. Dany | 155 E. 23rd Street Apt. 606 | New York | NY | 10010- | KCC2732 |
| 198 | 1/15/2009 | $7.35 | 711 | Flora H. Barajas | 11552 Stuart #3 | Garden Grove | CA | 92843- | KCC2748 |
| 199 | 1/15/2009 | $5.52 | 712 | Lila C. Lindemann | 208 Anderson Street Apt. 2AN | Hackensack | NJ | 07601- | KCC2749 |
| 200 | 1/15/2009 | $27.58 | 716 | Charles Fogarty | 332 E. Columbia Avenue | Palasades Park | NJ | 07650- | KCC2761 |
| 201 | 1/15/2009 | $48.18 | 720 | Carl & Patricia Patterson | 6839 W. Tether Trail | Peoria | AZ | 85383- | KCC2771 |
| 202 | 1/15/2009 | $33.10 | 721 | Jill Elaine Baker | 8620 217th Street SE | Edmonds | WA | 98026- | KCC2777 |
| 203 | 1/15/2009 | $13.61 | 723 | Patricia Mullen | 323 3rd Avenue North | Edmonds | WA | 98020- | KCC2780 |
| 204 | 1/15/2009 | $33.10 | 728 | Frances & Jeff Pinney | 967 W. La Jolla Drive | Tempe | AZ | 85282- | KCC2800 |
| 205 | 1/15/2009 | $94.32 | 730 | Robert Sussman | 463 E. Italia Street | Covina | CA | 91723- | KCC2803 |
| 206 | 1/15/2009 | $11.83 | 731 | Terri Gascon | 12211 Arucauna Way | San Diego | CA | 92129- | KCC2812 |
| 207 | 1/15/2009 | $18.39 | 732 | Spencer A. Joyner | 200 Winston Drive #2509 | Cliffside Park | NJ | 07010- | KCC2814 |
| 208 | 1/15/2009 | $16.04 | 742 | Maureen Kirkpatrick | 17856 Grand Avenue | Lake Elsinore | CA | 92530- | KCC2836 |
| 209 | 1/15/2009 | $18.39 | 743 | Peter J. & Jacqueline Incledon | 1001 S.E. 6th Court | Fort Lauderdale | FL | 33301- | KCC2838 |
| 210 | 1/15/2009 | $22.40 | 745 | Annette Castro | 7785 S. Biloxi Way | Aurora | CO | 80016- | KCC2841 |
| 211 | 1/15/2009 | $82.00 | 748 | Perry Cyprus | 17 Winthrope Road | Manhasset | NY | 11030- | KCC2849 |
| 212 | 1/15/2009 | $12.20 | 756 | Dolores A. Geary | 4895 76th Street SW #D103 | Mukilteo | WA | 98275- | KCC2875 |
| 213 | 1/15/2009 | $17.28 | 758 | John & Janice Pope | 268 Newort Avenue #B | Long Beach | CA | 90803- | KCC2888 |
| 214 | 1/15/2009 | $6.07 | 760 | Linda Poppenhusen | 4634 Da Vinci Street | San Diego | CA | 92130- | KCC2890 |
| 215 | 1/15/2009 | $30.34 | 762 | Phyllis A. Kidder | 7657 Minstrel Avenue | West Hills | CA | 91304- | KCC2896 |
| 216 | 1/15/2009 | $24.61 | 767 | Edward Hill | 6 Woods Park Road East | Milford | CT | 06460- | KCC2909 |
| 217 | 1/15/2009 | $69.87 | 770 | Elizabeth Mastromauro | 6814 E. Continental Drive | Scottsdale | AZ | 85257- | KCC2918 |
| 218 | 1/15/2009 | $18.17 | 773 | Mayrene Ryan | 13069 Aztec Street | Sylmar | CA | 91342- | KCC2925 |
| 219 | 1/15/2009 | $26.47 | 775 | Annemarie Li | 607 Waterford Drive | Manchester | NY | #REF!- | KCC2949 |
| 220 | 1/15/2009 | $21.97 | 779 | Lillian D. Finney | 2160 Madison Avenue Apt. 5C | New York | NY | 10037- | KCC2960 |
| 221 | 1/15/2009 | $36.77 | 780 | Angela Yoshida | 75 Ashford | Irvine | CA | 92618- | KCC2972 |
| 222 | 1/15/2009 | $6.64 | 781 | Georgina Germano | 95 Grandview #7 | San Francisco | CA | 94114- | KCC2974 |
| 223 | 1/15/2009 | $13.24 | 789 | Nancy & Wendell F. Pollock | 728 99th Avenue SE | Bellevue | WA | 98004- | KCC3012 |
| 224 | 1/15/2009 | $26.48 | 793 | Robbin Garegnani | 39826 Old Carriage Road | Murrieta | CA | 92563- | KCC3021 |
| 225 | 1/15/2009 | $74.80 | 796 | Chris Hermann | 262 W. Agua Caliente Road | Sonoma | CA | 95476-3303 | KCC3025 |
| 226 | 1/15/2009 | $24.61 | 798 | Elouise Whaley | 108 Christopher Avenue #180 | Brooklyn | NY | 11212- | KCC3030 |
| 227 | 1/15/2009 | $19.86 | 799 | Shannon Jacobs | 26211 192nd Place SE | Covington | WA | 98046- | KCC3036 |
| 228 | 1/15/2009 | $21.51 | 803 | Kathryn & Dominic Sparks | 18108 Erik Court #588 | Canyon Country | CA | 91387- | KCC3043 |
| 229 | 1/15/2009 | $21.15 | 805 | Tim Guriciollo | 833 5th Street #203 | Santa Monica | CA | 90403- | KCC3047 |
| 230 | 1/15/2009 | $59.83 | 806 | Donna & John Stapleton | 10555 E. Salt Bush Drive | Scottsdale | AZ | 85259- | KCC3049 |
| 231 | 1/15/2009 | $16.92 | 813 | Brian Pelzel | 7130 Wright Avenue SW | Seattle | WA | 98136- | KCC3069 |
| | $28.90 | | | | | | | | |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | DATE | AMOUNT | CHECK NO | NAME | ADD1 | CITY | STATE | ZIP | CLAIM NO |
| 232 | 1/15/2009 | $3,339.18 | 814 | Paula Cleary dba Interplan Design | c/o Susan R. Medwied, Esq. 23046 Avenida de la Carlota Suite 600 | Laguna Hills | CA | 92653- | KCC3078 |
| 233 | 1/15/2009 | $78.17 | 819 | E. Uche Nyeche | 25215 Oak Street #3 | Lomita | CA | 90717- | KCC3089 |
| 234 | 1/15/2009 | $23.71 | 820 | Peggy Dixon | 5515 161st Place NE | Redmond | WA | 98052- | KCC3093 |
| 235 | 1/15/2009 | $20.43 | 822 | Dorothy L. Cook | 8631 SE 63rd Street | Mercer Island | WA | 98040- | KCC3099 |
| 236 | 1/15/2009 | $22.06 | 832 | William W. Zuetell | 2110 Madison Drive | Erie | CO | 80516- | KCC3130 |
| 237 | 1/15/2009 | $9.81 | 833 | William E. Dering | 10533 124th Avenue NE | Kirkland | WA | 98033- | KCC3132 |
| 238 | 1/15/2009 | $111.15 | 834 | Sohy Orangi | 1612 Guadalajara Court | San Jose | CA | 95120- | KCC3138 |
| 239 | 1/15/2009 | $12.50 | 835 | Bonnie Wheeler | 577 Rolling Hills Lane | Danville | CA | 94526- | KCC3145 |
| 240 | 1/15/2009 | $60.13 | 837 | Ruthanne Blair | 4225 Georgia Street #7 | San Diego | CA | 92103- | KCC3155 |
| 241 | 1/15/2009 | $12.36 | 838 | Charlene Reagle | 4421 McBride Drive | Las Vegas | NV | 89108- | KCC3158 |
| 242 | 1/15/2009 | $7.62 | 839 | Salvador Ceja Sr. | 7811 Joel Avenue | Stanton | CA | 90680- | KCC3159 |
| 243 | 1/15/2009 | $15.63 | 840 | C. Ridgway & T. Ridgway | 12622 Orchid Trails | Houston | TX | 77041- | KCC3167 |
| 244 | 1/15/2009 | $13.61 | 841 | Victoria Carano | 165 Joaquin Circle | Danville | CA | 94526- | KCC3169 |
| 245 | 1/15/2009 | $20.90 | 844 | Peri D. Pentz-Brown | 127 Linden Avenue | San Bruno | CA | 94066- | KCC3183 |
| 246 | 1/15/2009 | $8.75 | 846 | Sandra Winnick | 72 Orange Street #2F | Brooklyn Heights | NY | 11201- | KCC3189 |
| 247 | 1/15/2009 | $17.80 | 847 | James Matthews | 5592 Sprague Avenue Unit B | Cypress | CA | 90630- | KCC3192 |
| 248 | 1/15/2009 | $28.74 | 848 | Atsuhide Hirao | 1812 Overland Avenue #303 | Los Angeles | CA | 90025-4762 | KCC3193 |
| 249 | 1/15/2009 | $29.79 | 852 | Janet Ricks | P.O. Box 246 | Gardnerville | NV | 89410- | KCC3206 |
| 250 | 1/15/2009 | $107.38 | 860 | Amer Hakim | 620 E. Angeleno #D | Burbank | CA | 91501- | KCC3230 |
| 251 | 1/15/2009 | $95.10 | 862 | James H. Collins | 3812 Dunn Drive | Culver City | CA | 90232- | KCC3235 |
| 252 | 1/15/2009 | $44.13 | 866 | Cynthia J. Elliott | 14820 Greenwood Avenue N | Seattle | WA | 98133- | KCC3263 |
| 253 | 1/15/2009 | $7.52 | 867 | Kathleen Rothermel | 2351 Sunset Boulevard #170-103 | Rocklin | CA | 95765- | KCC3268 |
| 254 | 1/15/2009 | $48.35 | 871 | Christian Burgoon | 210 Bret Harte Avenue | Reno | NV | 89509- | KCC3287 |
| 255 | 1/15/2009 | $172.84 | 877 | Vernon Williams | 5826 Lime Street #B | Long Beach | CA | 90805- | KCC3303 |
| 256 | 1/15/2009 | $36.77 | 879 | Michael W. Gallagher | 9596 Everett Court | Westminster | CO | 80021- | KCC3307 |
| 257 | 1/15/2009 | $18.39 | 884 | Reiko Ogawa | 1128 Iguala Street | Montebello | CA | 90640- | KCC3324 |
| 258 | 1/15/2009 | $39.64 | 887 | Joseph & Joan Brady | 4718 E. Cactus Road #570 | Phoenix | AZ | 85032- | KCC3345 |
| 259 | 1/15/2009 | $18.47 | 893 | Sharon E. Smith | 2902 W. Sweetwater Avenue Apt. 1165 | Phoenix | AZ | 85029- | KCC3365 |
| 260 | 1/15/2009 | $20.89 | 902 | Shane Smith | 16904 424th Avenue SE | North Bend | WA | 98045- | KCC3401 |
| 261 | 1/15/2009 | $22.91 | 904 | Neal Bhatia | 4058 Lago di Grata Circle | San Diego | CA | 92130- | KCC3410 |
| 262 | 1/15/2009 | $93.22 | 909 | Brian Dennison | 13860 W. 66th Drive | Arvada | CO | 80004- | KCC3450 |
| 263 | 1/15/2009 | $32.38 | 911 | Raquel E. Garcia | 831 Marilyn Way | Covina | CA | 91722- | KCC3457 |
| 264 | 1/15/2009 | $69.06 | 914 | James P. Brody | 9 Calle Camaron | San Clemente | CA | 92673- | KCC3468 |
| 265 | 1/15/2009 | $74.85 | 920 | Susan Jane Lindner | 10780½ Wilkins Avenue | Los Angeles | CA | 90024- | KCC3494 |
| 266 | 1/15/2009 | $35.12 | 926 | Ponderosa Landscape | 810 Los Vallecitos Boulevard "K" | San Marcos | CA | 92069- | KCC3523 |
| 267 | 1/15/2009 | $5.59 | 930 | Mark Cooke | 1811 Foothill Drive | Glendale | CA | 91201- | KCC3527 |
| 268 | 1/15/2009 | $6.10 | 931 | Mark Cooke | 1811 Foothill Drive | Glendale | CA | 91201- | KCC3528 |
| 269 | 1/15/2009 | $20.99 | 932 | Mark Cooke | 1811 Foothill Drive | Glendale | CA | 91201- | KCC3529 |
| 270 | 1/15/2009 | $14.71 | 937 | Tanya Turner | 27 Beveridge Street | Teaneck | NJ | 07666- | KCC3547 |
| 271 | 1/15/2009 | $16.36 | 939 | Vincent P. & Cynthia Hoffmann | 13454 Reliance Street | Arleta | CA | 91331- | KCC3550 |
| 272 | 1/15/2009 | $35.71 | 949 | Erika Heinze & Stephen Singer | 12031 Bambi Place | Granada Hills | CA | 91344- | KCC3586 |
| 273 | 1/15/2009 | $46.62 | 967 | Robert & Kerri Brode | 20811 Lassen Street #1 | Chatsworth | CA | 91311- | KCC3656 |
| 274 | 1/15/2009 | $44.64 | 968 | Kevin & Maria Currie | 1821 Monterey Drive | Livermore | CA | 94550- | KCC3657 |
| 275 | 1/15/2009 | $17.27 | 972 | Donald E. Spencer | 6313 E. Rose Circle Drive | Scottsdale | AZ | 85251- | KCC3667 |
| 276 | 1/15/2009 | $5.33 | 974 | Judy Little | 10579 Realm Way | Las Vegas | NV | 89135- | KCC3685 |
| 277 | 1/15/2009 | $18.39 | 979 | Max Martinez | 2219 Sea Foam Street NW | Albuquerque | NM | 87120-6250 | KCC3717 |
| 278 | 1/15/2009 | $14.71 | 981 | Carla Vaughn-Mead, c/o Beadbox, Inc. | 1290 N. Scottsdale Road #104 | Tempe | AZ | 85281- | KCC3723 |
| 279 | 1/15/2009 | $14.53 | 984 | Jennifer Williams | 7500 Windbridge Drive #117 | Sacramento | CA | 95831- | KCC3730 |
| 280 | 1/15/2009 | $16.55 | 987 | Robert M. Gustin | 18522 Adivino Street | Rowland | CA | 91748- | KCC3741 |
| 281 | 1/15/2009 | $11.03 | 990 | Julie E. Leon | 499 Washington Avenue | Brooklyn | NY | 11238- | KCC3753 |
| 282 | 1/15/2009 | $11.03 | 991 | Teri Story | 18904 8th Avenue NW #228 | Shoreline | WA | 96177- | KCC3764 |
| 283 | 1/15/2009 | $45.62 | 996 | Betty Wiggins | 3016 Cribpoint Drive | | | | KCC3797 |
| 284 | 1/15/2009 | $19.50 | 1000 | Roman Kakiyugin | 4 Promontory Drive | Cheshire | CT | 06410- | KCC3815 |
| 285 | 1/15/2009 | $63.20 | 1006 | Lore E. Sykora | 14275 W. 70th Drive | Arvada | CO | 80004- | KCC3837 |
| 286 | 1/15/2009 | $24.82 | 1008 | Karen Ruth Jarrett | 3716 Miguels Lane | Las Vegas | NV | 89120- | KCC3845 |
| 287 | 1/15/2009 | $18.50 | 1009 | Edward T. Gallaway | 5475 Big Sky Lane | Anaheim | CA | 92807- | KCC3847 |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | DATE | AMOUNT | CHECK NO | NAME | ADD1 | CITY | STATE | ZIP | CLAIM NO |
| 289 | 1/15/2009 | $93.96 | 1011 | Douglas M. Rothman | 6812 W. Rose Garden Lane | Glendale | AZ | 85308- | KCC3852 |
| 290 | 1/15/2009 | $150.23 | 1014 | Lisa Carlton | 1030 N. Acacia Street #C2 | Anaheim | CA | 92805- | KCC3868 |
| 291 | 1/15/2009 | $2,283.22 | 1015 | Keith Medlin | 42760 Mountain Shadow Road | Murrieta | CA | 92562- | KCC3876 |
| 292 | 1/15/2009 | $16.66 | 1017 | Rose Clinton | 2751 South Norfolk Street #205 | San Mateo | CA | 94403- | KCC3880 |
| 293 | 1/15/2009 | $12.80 | 1023 | Joon Park | 34805 SE Ridge Street | Snoqualmie | WA | 98065- | KCC3909 |
| 294 | 1/15/2009 | $11.87 | 1026 | Frederick L. Geiger | 1088 Batavia Street | Livermore | CA | 94550- | KCC3937 |
| 295 | 1/15/2009 | $11.03 | 1027 | Jason & Shelly Barnett | 10765 W. Roanoke | Avondale | AZ | 85323- | KCC3949 |
| 296 | 1/15/2009 | $27.10 | 1032 | Bradley J. Sabako | 962 Camino de la Reina | San Diego | CA | 92108- | KCC4001 |
| 297 | 1/15/2009 | $22.06 | 1037 | John Aleman | 9040 Nevada Road | Phelan | CA | 92371- | KCC4032 |
| 298 | 1/15/2009 | $10.66 | 1042 | Amy L. Sebring | 40 South Lashley Lane | Boulder | CO | 80305- | KCC4052 |
| 299 | 1/15/2009 | $22.43 | 1044 | Anne McNamara | 3401 N. 44th Place | Phoenix | AZ | 85018- | KCC4061 |
| 300 | 1/15/2009 | $224.46 | 1048 | Roger H. Bice | 1812 Ascot Court | Concord | CA | 94520- | KCC4075 |
| 301 | 1/15/2009 | $35.23 | 1049 | Frank Scarangello | 3263 81st Street Apt. 1FW | New York | NY | 10028- | KCC4077 |
| 302 | 1/15/2009 | $37.43 | 1053 | Betty Richardson | 900 Calle de los Amigos, Apt. C-604 | Santa Barbara | CA | 98135- | KCC4096 |
| 303 | 1/15/2009 | $40.45 | 1055 | Ralph A. Lomele | 1170 Foster City Boulevard #112 | Foster City | CA | 94404- | KCC4105 |
| 304 | 1/15/2009 | $207.78 | 1074 | William Tudor | 12301 San Fernando Road #617 | Sylmar | CA | 91342- | KCC4231 |
| 305 | 1/15/2009 | $21.13 | 1076 | Florida Power & Light Company | P.O. Box 025209 | Miami | FL | 33102-5209 | KCC4238 |
| 306 | 1/15/2009 | $11.03 | 1080 | Building Comforts Svc., Inc. | 5781 Schaefer Avenue | Chino | CA | 91710-7004 | KCC4252 |
| 307 | 1/15/2009 | $49.68 | 1081 | Ken?s Plumbing and Handyman Services, c/o Ken Warta | 1278 Canyon Circle | Corona | CA | 92880- | KCC4257 |
| 308 | 1/15/2009 | $233.65 | 1084 | Robert Lawrence | 2051 W. Wayland | Phoenix | AZ | 85041- | KCC4270 |
| 309 | 1/15/2009 | $6.07 | 1086 | Linda Poppenhusen | 4634 Da Vinci Street | San Diego | NV | 92130- | KCC4283 |
| 310 | 1/15/2009 | $22.06 | 1090 | Robert & Kim Vandenbelt | 11180 Corsica Court | Rancho Cucamonga | CA | 91730- | KCC4303 |
| 311 | 1/15/2009 | $13.72 | 1094 | David Sotelo | 5131 Capitola Way | Union City | CA | 94587- | KCC4318 |
| 312 | 1/15/2009 | $125.26 | 1096 | Ronald J. Werner | 236 Stephanie Avenue | Rincon | GA | 31326- | KCC4325 |
| 313 | 1/15/2009 | $1,774.15 | 1100 | USRP LLC, c/o Thomas J. Leanse, Esq. | Katten Muchin Zavis Rosenman 2029 Century Park East #2600 | Los Angeles | CA | 90067- | KCC4341 |
| 314 | 1/15/2009 | $18.26 | 1105 | Furniture Rescue, c/o Law Offices of Louis J. Perkins | 3353 Bradshaw Road #232 | Sacramento | CA | 95827- | KCC4363 |
| 315 | 1/15/2009 | $11.03 | 1113 | Arthur E. Banta & Lois M. Banta | P.O. Box 881768 | San Diego | CA | 92168- | KCC4375 |
| 316 | 1/15/2009 | $18.39 | 1115 | Roy Raymond Price | 977 Paulson Court | Lafayette | CA | 94549- | KCC4378 |
| 317 | 1/15/2009 | $26.26 | 1116 | Sandra Cordero | 3323 Claremont Court #1 | Santa Rosa | CA | 95405- | KCC4380 |
| 318 | 1/15/2009 | $7.35 | 1121 | Susan W. Tumbarello | 17847 Avenida Alozdra | San Diego | CA | 92128- | KCC4386 |
| 319 | 1/15/2009 | $21.04 | 1122 | Rex Thomas Young | 4390 Oakwood Place | Riverside | CA | 92506- | KCC4387 |
| 320 | 1/15/2009 | $7.51 | 1131 | Judy Sbur | 7846 Silver Hills Drive | Riverside | CA | 92506- | KCC4397 |
| 321 | 1/15/2009 | $36.77 | 1134 | Mildred Willard | 9 Riviera Street | Coto de Caza | CA | 92679- | KCC4400A |
| 322 | 1/15/2009 | $23.90 | 1142 | Shirley J. Dougherty | 1223-6 Porto Grande Drive | Diamond Bar | CA | 91765- | KCC4409 |
| 323 | 1/15/2009 | $26.26 | 1143 | Kari Taeuffer | 2531 Kally Court | Santa Rosa | CA | 95403- | KCC4410 |
| 324 | 1/15/2009 | $47.81 | 1149 | Andrew Medley | 15876 Windrose Way | San Diego | CA | 92127- | KCC4416 |
| 325 | 1/15/2009 | $16.55 | 1155 | Lev Choub | 373 River Oaks Circle #2604 | San Jose | CA | 95134- | KCC4424 |
| 326 | 1/15/2009 | $41.06 | 1159 | Greg Achten | 20200 Cantara Street #702 | Canoga Park | CA | 91306- | KCC4428 |
| 327 | 1/15/2009 | $38.53 | 1161 | Eun Lee | 5880 Fair Isle Drive #258 | Riverside | CA | 92507- | KCC4430 |
| 328 | 1/15/2009 | $21.03 | 1166 | HV Cyphers | 17300 135th Avenue NE #72 | Woodinville | WA | 98072- | KCC4436 |
| 329 | 1/15/2009 | $28.10 | 1168 | James & Laura Steinbaugh | 3115 78th Avenue SE | Everett | WA | 98205- | KCC4438 |
| 330 | 1/15/2009 | $93.73 | 1169 | Peter D. Von Geusau | 2265 Westwood Boulevard #765 | Los Angeles | CA | 90064-2016 | KCC4440 |
| 331 | 1/15/2009 | $66.19 | 1180 | James Dunckley | 708 Gravenstein Highway N #32 | Sebastopol | CA | 95472- | KCC4451 |
| 332 | 1/15/2009 | $39.12 | 1183 | William Schoene | 7319 White Oak Avenue | Reseda | CA | 91335-3337 | KCC4454 |
| 333 | 1/15/2009 | $18.39 | 1190 | Karen Brandt | 147-33 20th Road | Whitestone | NY | 11357-3501 | KCC4465 |
| 334 | 1/15/2009 | $29.42 | 1194 | Jackie Blecher | 803 N. Humboldt Street #307 | San Mateo | CA | 94401- | KCC4469 |
| 335 | 1/15/2009 | $23.54 | 1198 | Brian Dacey | 80 N. Moore Street Apt. 9C | New York | NY | 10013- | KCC4474 |
| 336 | 1/15/2009 | $28.10 | 1203 | Robin Grangruth | 29627 Oakbridge Drive | Sun City | CA | 92586- | KCC4480 |
| 337 | 1/15/2009 | $36.77 | 1205 | Mary Beth Brown | 20 E. 35th Street #10F | New York | NY | 10016- | KCC4482 |
| 338 | 1/15/2009 | $22.06 | 1212 | South West Finishing | 20817 N. 21st Avenue Suite 23 | Phoenix | AZ | 85027- | KCC4490 |
| 339 | 1/15/2009 | $148.98 | 1214 | Dianne R. Lawton | 4546 Elm Court | Denver | CO | 80211- | KCC4493 |
| 340 | 1/15/2009 | $36.77 | 1216 | Culligan US Filter | 909 N. Columbia Boulevard | Portland | OR | 97217- | KCC4495A |
| 341 | 1/15/2009 | $18.75 | 1219 | Donald Moulds | 227 Chalet Woods Place | Campbell | CA | 95008-4281 | KCC4498 |
| 342 | 1/15/2009 | $23.32 | 1221 | Dan Young, Jr. | 10753 Cobalt Court | Fountain Valley | CA | 92708- | KCC4501 |
| 343 | 1/15/2009 | $33.97 | 1224 | Becky Graetz | 15108 Ash Street | Hesperia | CA | 92345- | KCC4505 |
| 344 | 1/15/2009 | $25.74 | 1229 | Mona C. Faison | 64 Lincoln Road Apt. 4C | Brooklyn | NY | 11225- | KCC4510 |
| 345 | 1/15/2009 | $7.35 | 1232 | Helen Vega | 464 Amsterdam Avenue #2N | New York | NY | 10024- | KCC4513 |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | DATE | AMOUNT | CHECK NO | NAME | ADD1 | CITY | STATE | ZIP | CLAIM NO |
| 346 | 1/15/2009 | $43.53 | 1235 | Scott Campbell | 21809 S. 145th Street | Chandler | AZ | 85249- | KCC4516 |
| 347 | 1/15/2009 | $14.71 | 1240 | Gerry Lundstrom | 649 Tahos Road | Orinda | CA | 94563- | KCC4521 |
| 348 | 1/15/2009 | $25.74 | 1246 | Kimberly L. Howell | 6193 Fleury Lane | Woodland Hills | CA | 91367- | KCC4527A |
| 349 | 1/15/2009 | $44.09 | 1248 | Jack Wagner | 18235 E. Crestline Circle | Aurora | CO | 80015- | KCC4529 |
| 350 | 1/15/2009 | $14.95 | 1250 | Jane Trevenen | 7100 W. Grandview Road | Peoria | AZ | 85382- | KCC4531 |
| 351 | 1/15/2009 | $55.16 | 1251 | Tom Sullivan | 2449 E. Darrel Road | Phoenix | AZ | 85042- | KCC4532 |
| 352 | 1/15/2009 | $20.59 | 1252 | Sheri Miller | 7903 Elm #215 | Rancho Cucamonga | CA | 91730- | KCC4533 |
| 353 | 1/15/2009 | $29.42 | 1258 | Mark David Freis | 53 Calle de los Ninos | Rancho Santa Margarita | CA | 92688- | KCC4539 |
| 354 | 1/15/2009 | $33.10 | 1260 | Jon M. Jaramillo | 118 Offutt Street | Travis AFB | CA | 94535- | KCC4542 |
| 355 | 1/15/2009 | $105.58 | 1264 | Edwin & Patricia Rasmussen | 8514 W. Port Au Prince Lane | Peoria | AZ | 85381- | KCC4546 |
| 356 | 1/15/2009 | $36.77 | 1265 | Richard P. Brentlinger | 5757 E. Ida Circle | Greenwood Village | CO | 80111- | KCC4547 |
| 357 | 1/15/2009 | $22.98 | 1276 | Lee Quinn | 2753 W. Riverwalk Court #L | Littleton | CO | 80123- | KCC4559 |
| 358 | 1/15/2009 | $39.53 | 1277 | Dale H. Cooper Jr. | 3920 Rockingham Place | Riverside | CA | 92504- | KCC4560 |
| 359 | 1/15/2009 | $17.55 | 1289 | Leonard C. Fahlbusch | 331 Duncan Elder Drive | Greenlawn | NY | 11740- | KCC4572 |
| 360 | 1/15/2009 | $17.28 | 1294 | Scott W. Kester | P.O. Box 3240 | Redondo Beach | CA | 90277- | KCC4578 |
| 361 | 1/15/2009 | $20.28 | 1296 | Marcia Butchart | 15 W. Etruria Street #14 | Seattle | WA | 98119- | KCC4580 |
| 362 | 1/15/2009 | $39.72 | 1301 | Audrey S. Smith | 6422 Yearling | Lakewood | CA | 90713- | KCC4585 |
| 363 | 1/15/2009 | $40.08 | 1306 | Nancy C. Hunter | 12230 NE 110th Lane #H-53 | Kirkland | WA | 98033- | KCC4592 |
| 364 | 1/15/2009 | $45.23 | 1308 | Scott Shannon | P.O. Box 937 | Avondale | AZ | 85323- | KCC4594 |
| 365 | 1/15/2009 | $21.06 | 1313 | Raphelle J. Longrie | 258 Windwor Way | Santa Rosa | CA | 94591- | KCC4600 |
| 366 | 1/15/2009 | $14.71 | 1314 | Irene D. Acquistapace | 630 Colonial Park Drive | Lakewood | CA | 95403- | KCC4601 |
| 367 | 1/15/2009 | $11.99 | 1315 | Laurian Millar Baird | 4651 Vangold Avenue | Lakewood | CA | 90712- | KCC4603 |
| 368 | 1/15/2009 | $14.71 | 1316 | Lynne A. Sheehan | 98-05 63rd Road Apt. 14N | Rego Park | NY | 11374- | KCC4604 |
| 369 | 1/15/2009 | $11.98 | 1318 | Karen J. Scott | 12742 Kestrel Street | San Diego | CA | 92129- | KCC4606 |
| 370 | 1/15/2009 | $16.18 | 1321 | Craig Phillips | 1318 N. Crescent Heights Blvd. #211 | West Hollywood | CA | 90046- | KCC4610 |
| 371 | 1/15/2009 | $22.06 | 1329 | Kerry A. Scala | 140 Sunnyridge Road | Harrison | NY | 10528- | KCC4619 |
| 372 | 1/15/2009 | $15.70 | 1333 | Sierra Spring Water | P.O. Box 13798 | Sacramento | CA | 95853- | KCC4624 |
| 373 | 1/15/2009 | $19.90 | 1334 | Brigid R. Dawson | 220 E. 67th Street | New York | NY | 10021- | KCC4626 |
| 374 | 1/15/2009 | $29.42 | 1339 | Reginald Williamson | 162 Morningside Avenue | New York | NY | 10027-4392 | KCC4632 |
| 375 | 1/15/2009 | $42.48 | 1349 | Geoffrey & MaryBeth Szabo | 30986 Greensboro Drive | Temecula | CA | 92592- | KCC4642 |
| 376 | 1/15/2009 | $19.27 | 1350 | Elizabeth Schleis | 1953 E. Renee Drive | Phoenix | AZ | 85024- | KCC4643 |
| 377 | 1/15/2009 | $11.03 | 1354 | Janice Roodzant | 367 San Vicente Lane | Anaheim Hills | CA | 92807- | KCC4648 |
| 378 | 1/15/2009 | $39.61 | 1356 | D. Jayne McElfresh | 10839 North 10th Place | Phoenix | AZ | 85020- | KCC4652 |
| 379 | 1/15/2009 | $15.81 | 1357 | Samuel D. & Sharon L. Pedace | 26171 Chambers Avenue | Sun City | CA | 92586- | KCC4653 |
| 380 | 1/15/2009 | $14.71 | 1360 | Aravind Gopalan | 2230 Wheaton Court | Santa Rosa | CA | 95403- | KCC4657 |
| 381 | 1/15/2009 | $18.39 | 1363 | Elizabeth DeChamp | 145 Colgan Avenue #2121 | Santa Rosa | CA | 95404- | KCC4660 |
| 382 | 1/15/2009 | $25.75 | 1364 | Ronald D. McClintock | 4855 Vegas Valley Drive #260 | Las Vegas | NV | 89121- | KCC4661 |
| 383 | 1/15/2009 | $31.50 | 1365 | Rebecca Lynn Moss | 4213 Miles Avenue | Santa Rosa | CA | 95407- | KCC4662 |
| 384 | 1/15/2009 | $12.39 | 1370 | Catherine Gregory | 4891 N. Winners Circle #F | Palm Springs | CA | 92264- | KCC4669 |
| 385 | 1/15/2009 | $18.50 | 1373 | Edward Gallaway | 5475 Big Sky Lane | Anaheim | CA | 92807- | KCC4672 |
| 386 | 1/15/2009 | $27.77 | 1376 | Katie and Steve Winter | 2017 Cunningham Way | Martinez | CA | 94553- | KCC4675 |
| 387 | 1/15/2009 | $23.54 | 1381 | Joy A. McBroom | 2664 E. Riviera Drive | Chandler | AZ | 85249- | KCC4680 |
| 388 | 1/15/2009 | $7.35 | 1383 | Patricia A. Dyer | 11347 Russet Leaf Lane | San Diego | CA | 92129- | KCC4682 |
| 389 | 1/15/2009 | $26.11 | 1386 | Gregory A. Kurtz | 11 St. Moritz | Aliso Viejo | CA | 92656- | KCC4685 |
| 390 | 1/15/2009 | $5.78 | 1392 | Avis Spiekerman | 5335 SE Shea Boulevard #1056 | Scottsdale | AZ | 85254- | KCC4692 |
| 391 | 1/15/2009 | $14.71 | 1393 | Judith D. Akerson, c/o Express Services-Akerson | 13670 E. Alameda #B | Aurora | CO | 80012- | KCC4693 |
| 392 | 1/15/2009 | $8.09 | 1394 | Agustin Diaz | 1719 E. Normandy Place #A | Santa Ana | CA | 92705- | KCC4694 |
| 393 | 1/15/2009 | $38.63 | 1395 | Feliciano A. & Juanita M. Caberto | 556 Dusty Pines Place | Henderson | NV | 89052- | KCC4695 |
| 394 | 1/15/2009 | $9.16 | 1397 | Patricia Lane | 29 Kirkwood Way | San Carlos | CA | 94070- | KCC4697 |
| 395 | 1/15/2009 | $16.70 | 1398 | Amy S. Paris | 3905 Second Avenue NW | Seattle | WA | 98107- | KCC4698 |
| 396 | 1/15/2009 | $21.51 | 1399 | Roxane Johnigan | 4741 Broomtail Court | Antioch | CA | 94531- | KCC4699 |
| 397 | 1/15/2009 | $24.35 | 1400 | Jaewon Han | 7585 Charmant Drive #801 | San Diego | CA | 92122- | KCC4700 |
| 398 | 1/15/2009 | $42.32 | 1401 | Adolfo Martinez Jr. & Hortencia C. Martinez | 15726 Caracol Drive | Hacienda Heights | CA | 91745- | KCC4701 |
| 399 | 1/15/2009 | $15.78 | 1403 | Laurie Hamilton | 146 Orange Blossom | Irvine | CA | 92618-4413 | KCC4703 |
| 400 | 1/15/2009 | $33.10 | 1406 | Wendy D. & J. Scott Douglas | 208 Ackerman Avenue | Ho-Ho-Kus | NJ | 07423- | KCC4707 |
| 401 | 1/15/2009 | $51.48 | 1409 | Consulate General of Republic of Angola | Attn: Cristovao De Paz Julio 866 Un Plaza 48th St, 5th Flr; Ste 552-4 | | | | KCC4712 |
| 402 | 1/15/2009 | $40.45 | 1412 | Terri Daniel | 2438 Forty-Niner Way | Antioch | CA | 94509- | KCC4714 |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | DATE | AMOUNT | CHECK NO | NAME | ADD1 | CITY | STATE | ZIP | CLAIM NO |
| 403 | 1/15/2009 | $13.47 | 1419 | Winfred W. Kelly | 2401 Windmill View Road | El Cajon | CA | 92020- | KCC4721 |
| 404 | 1/15/2009 | $36.77 | 1420 | Thomas Haflin | 1213 Tuxedo Square | Teaneck | NJ | 07666- | KCC4722 |
| 405 | 1/15/2009 | $17.28 | 1424 | Ernestine M. Carter | 40 Fleetwood Avenue Apt. 1B | Mount Vernon | NY | 10552- | KCC4726 |
| 406 | 1/15/2009 | $42.08 | 1425 | Domingo Guerrero | 19 Laurel Lane | Napa | CA | 94558- | KCC4727A |
| 407 | 1/15/2009 | $76.75 | 1428 | Shanon Vanzant | 22331 Harbor Ridge Lane | Torrance | CA | 90502- | KCC4731 |
| 408 | 1/15/2009 | $22.21 | 1431 | Annette G. Parish, c/o Judith Knapp | P.O. Box 331 | Dublin | NH | 03444-0331 | KCC4734 |
| 409 | 1/15/2009 | $26.48 | 1436 | Christie Burton | 13085 W. 20th Avenue | Golden | CO | 80401- | KCC4739 |
| 410 | 1/15/2009 | $53.94 | 1439 | Dorothy Daskquith | 7125 W. Saddlehorn Road | Peoria | AZ | 85383- | KCC4742 |
| 411 | 1/15/2009 | $30.52 | 1440 | Carol Diaz | 25 Fratessa Court | San Francisco | CA | 94134-2228 | KCC4743 |
| 412 | 1/15/2009 | $12.87 | 1441 | Curtis W. Chen | 1616 Fair Oaks Avenue #1 | South Pasadena | CA | 91030- | KCC4744 |
| 413 | 1/15/2009 | $40.82 | 1443 | Linette V.G. Mott | 1092 Tulsa Street | Uniondale | NY | 11553- | KCC4746 |
| 414 | 1/15/2009 | $40.45 | 1446 | Louis J. & Karen S. DeNiro | 13836 Legend Trail #103 | Broomfield | CO | 80020- | KCC4749 |
| 415 | 1/15/2009 | $31.26 | 1447 | Doris J. Mangan | 3450 West 98th Drive #A | Westminster | CO | 80031- | KCC4750 |
| 416 | 1/15/2009 | $12.52 | 1449 | Margaret L. Keys | 880 Toni Avenue | Las Vegas | NV | 89119- | KCC4752 |
| 417 | 1/15/2009 | $9.01 | 1457 | Jean & Bud Mosier | 363 Shalako Drive | Oak Dale | CA | 95361- | KCC4761 |
| 418 | 1/15/2009 | $205.31 | 1458 | Cheryl A. Fernandes | 32929 310th Street SE | Riverside | WA | 98051- | KCC4762 |
| 419 | 1/15/2009 | $11.03 | 1459 | Barbara L. Chabaton | 1681 Circa del Largo #105F | Lake San Marcos | CA | 92069- | KCC4763 |
| 420 | 1/15/2009 | $6.80 | 1462 | Michelle Jordan | 11473 Sherwood Way | Auburn | CA | 95602- | KCC4766 |
| 421 | 1/15/2009 | $49.32 | 1466 | Duncan Thompson | 2401 Chapel Hill Circle | Stockton | CA | 95209- | KCC4771 |
| 422 | 1/15/2009 | $31.26 | 1467 | Rick Nubling | 6410 Yale Street | Windsor | CA | 95492- | KCC4772 |
| 423 | 1/15/2009 | $9.01 | 1472 | Christine Laughridge | 1001 Stonecrest Drive | Antioch | CA | 94531- | KCC4777 |
| 424 | 1/15/2009 | $38.70 | 1473 | Mark W. & Deana A. Beckner | 23 Mirador, Irvine | Irvine | CA | 92612- | KCC4778 |
| 425 | 1/15/2009 | $22.06 | 1475 | Michael B. Allen & Leslie G. Feder | 1445 Fillmore Street | Denver | CO | 80206- | KCC4781 |
| 426 | 1/15/2009 | $18.39 | 1476 | Erin E. Shannon (Hansen) | 3580 Elmwood Drive | Riverside | CA | 92506- | KCC4782 |
| 427 | 1/15/2009 | $20.74 | 1480 | Debbie Aiello | 9162 N. Woodlawn Drive | Fresno | CA | 93720- | KCC4786 |
| 428 | 1/15/2009 | $23.63 | 1485 | Linda Bello-Ruiz | 694 Echo Lake Way | Santa Rosa | CA | 95401- | KCC4791 |
| 429 | 1/15/2009 | $56.13 | 1495 | Jennifer Rubino | 9727 Saddleback Drive | Kingman | AZ | 86401- | KCC4801 |
| 430 | 1/15/2009 | $27.43 | 1496 | Dorothy M. Garfield | 3300-C Via Carrizo | Laguna Woods | CA | 92653- | KCC4802 |
| 431 | 1/15/2009 | $34.94 | 1497 | Martin Stieber | 15023 N. 48th Way | Scottsdale | AZ | 85254- | KCC4803 |
| 432 | 1/15/2009 | $19.86 | 1498 | Kenji Nojiri | 11108 Chennaule Beach Road #1524 | Mukilteo | WA | 98275- | KCC4804 |
| 433 | 1/15/2009 | $36.77 | 1501 | Deborah A. Williams, Bank of America | P.O. Box 53136 | Phoenix | AZ | 85072- | KCC4807 |
| 434 | 1/15/2009 | $34.20 | 1502 | Sean C. & Heather L. Benson | 974 S. Parkcrest | Gilbert | AZ | 85296- | KCC4808 |
| 435 | 1/15/2009 | $29.42 | 1503 | Robert & Denise Loyd | 6048 W. Villa Maria Drive | Phoenix | AZ | 85308- | KCC4809 |
| 436 | 1/15/2009 | $22.07 | 1516 | KellyJo Palazzoto | 1227 Butte Court | Santa Rosa | CA | 95403- | KCC4822 |
| 437 | 1/15/2009 | $30.75 | 1519 | Marilyn Mosley | 4215 E. Thunderbird #132 | Phoenix | AZ | 85032- | KCC4826 |
| 438 | 1/15/2009 | $13.44 | 1520 | Cheryl L. Giannantoni | 18641 N. 4th Avenue | Phoenix | AZ | 85027- | KCC4827 |
| 439 | 1/15/2009 | $56.13 | 1521 | Ronald L. Grassette Sr. | 1159 Tivoli Lane #93 | Simi Valley | CA | 93065- | KCC4828 |
| 440 | 1/15/2009 | $23.90 | 1523 | Mark Weddendorf | 5682 N. Monte | Fresno | CA | 93711- | KCC4831 |
| 441 | 1/15/2009 | $18.39 | 1528 | Kay Robertson | 14903 N. 86th Drive | Peoria | AZ | 85381-3738 | KCC4839 |
| 442 | 1/15/2009 | $134.07 | 1530 | Brandon D. Gordon | 8111 Reseda Boulevard #329 | Reseda | CA | 91335- | KCC4841 |
| 443 | 1/15/2009 | $22.06 | 1533 | Laurie Nicoll Boukather | 59 Beacon Bay | Newport Beach | CA | 92660- | KCC4845 |
| 444 | 1/15/2009 | $20.23 | 1540 | Eugene & Tamra Melone | 5105 Athens Drive | San Ramon | CA | 94583- | KCC4853 |
| 445 | 1/15/2009 | $84.58 | 1542 | Christopher J. & Julie M. Williams | 5258 Feather Way | Antioch | CA | 94531- | KCC4855 |
| 446 | 1/15/2009 | $13.66 | 1551 | Frederick L. Geiger | 1088 Batavia Avenue | Livermore | CA | 94550- | KCC4865 |
| 447 | 1/15/2009 | $23.36 | 1557 | Myrtle R. McGrath | 6 Davis Avenue #A11 | Rye | NY | 10580- | KCC4872 |
| 448 | 1/15/2009 | $10.94 | 1560 | Elinor Cieplucha | 1811 Cypress Greens Avenue | Henderson | NV | 89012- | KCC4876 |
| 449 | 1/15/2009 | $7.35 | 1561 | Jennie Silvesteo | 45 East Harts Dale Avenue | Hartsdale | NY | 10530- | KCC4877 |
| 450 | 1/15/2009 | $7.35 | 1567 | Polly Casey | 7487 Celeste Drive | Reno | NV | 89511- | KCC4886 |
| 451 | 1/15/2009 | $18.39 | 1570 | Jean M. Campau | 27157 Cornwell Street | Sun City | CA | 92586- | KCC4890 |
| 452 | 1/15/2009 | $56.61 | 1574 | Ivory Spear | 25408 Via Labrada | Valencia | CA | 91355- | KCC4895 |
| 453 | 1/15/2009 | $37.13 | 1576 | Dennis L. Campbell | 15387 Manturin Drive #235 | San Diego | CA | 92127- | KCC4897 |
| 454 | 1/15/2009 | $13.61 | 1577 | Annette Klemow | 10747 Wilshire Boulevard #705 | Los Angeles | CA | 90024- | KCC4898 |
| 455 | 1/15/2009 | $16.90 | 1582 | Sanela Mrndic | 23218 63rd Place S | Kent | WA | 98032- | KCC4903 |
| 456 | 1/15/2009 | $9.02 | 1592 | City of Industry, Attn: Cece Gill, Administrative Aide | P.O. Box 3366 | City of Industry | CA | 91744- | KCC4914 |
| 457 | 1/15/2009 | $60.24 | 1593 | Julie Kalk | 10075 Rue Chantemar | San Diego | CA | 92135- | KCC4917 |
| 458 | 1/15/2009 | $11.03 | 1598 | Maria Saldana | 1640 Ruby Drive #108 | Perris | CA | 92571- | KCC4922 |
| 459 | 1/15/2009 | $24.27 | 1599 | John Dale & Jennette Kerr | 24492 Park Granada | Calabasas | CA | 91302- | KCC4924 |
| 460 | 1/15/2009 | $11.03 | 1601 | John Metzker | 3350 Johnson Lane | Reno | NV | 89511- | KCC4927 |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | DATE | AMOUNT | CHECK NO | NAME | ADD1 | CITY | STATE | ZIP | CLAIM NO |
| 461 | 1/15/2009 | $120.67 | 1602 | Kathryn M. Zuber | 6780 Lupine Circle | Arvada | CO | 80007- | KCC4928 |
| 462 | 1/15/2009 | $13.97 | 1605 | Patricia A. Barker | 9259 E. Raintree Drive #2062 | Scottsdale | AZ | 85260- | KCC4931 |
| 463 | 1/15/2009 | $11.58 | 1609 | Gloria J. Martin | | | | | KCC4936 |
| 464 | 1/15/2009 | $40.93 | 1612 | Silvana Hack | 25 Sutton Place South #10B | New York | NY | 10022- | KCC4939 |
| 465 | 1/15/2009 | $11.03 | 1613 | Judy & Gary Asp | 1111 Alice Road | Cleelum | WA | 98922- | KCC4940 |
| 466 | 1/15/2009 | $19.67 | 1614 | Martha R. Acosta | 11124 Provence Lane | Tujunga | CA | 91042- | KCC4941 |
| 467 | 1/15/2009 | $556.90 | 1618 | State of New Mexico Taxation and Revenue Department | P.O. Box 22690 | Sante Fe | NM | 87502-2690 | KCC4946 |
| 468 | 1/15/2009 | $29.42 | 1621 | Stacie Sands | 940 W. 133rd Circle #W | Westminster | CO | 80234- | KCC4949 |
| 469 | 1/15/2009 | $49.96 | 1623 | Millennium Telcom, LLC dba OneSource Communications | 891 Keller Parkway Suite 220 | Keller | TX | 76248- | KCC4953 |
| 470 | 1/15/2009 | $29.42 | 1633 | David M. Harrison | 1434 Brett Place #72 | San Pedro | CA | 90732- | KCC4963 |
| 471 | 1/15/2009 | $23.09 | 1634 | Claire Haycock | 2825 Hacienda Street | San Mateo | CA | 94403-2738 | KCC4964 |
| 472 | 1/15/2009 | $26.29 | 1636 | Joon H. Min | 4 Dewberry Way | Irvine | CA | 92612- | KCC4967 |
| 473 | 1/15/2009 | $29.42 | 1639 | Teri McHale | 1112 Escondido Avenue | Vista | CA | 92083- | KCC4970 |
| 474 | 1/15/2009 | $25.74 | 1641 | Frances Stewart | 118 Brook Street | San Carlos | CA | 94070- | KCC4973 |
| 475 | 1/15/2009 | $22.06 | 1642 | Paul M. Bodycomb | 5 Intervale Road | Port Jefferson | NY | 11777- | KCC4976 |
| 476 | 1/15/2009 | $29.35 | 1648 | Chi Vu | 3302 N. 7th Street #267 | Phoenix | AZ | 85014- | KCC4982 |
| 477 | 1/15/2009 | $11.88 | 1651 | Ronette Roebke | 21414 116th Street E | Bonney Lake | WA | 98390- | KCC4985 |
| 478 | 1/15/2009 | $33.17 | 1655 | Peggy Holcomb | 5098 Foothill Boulevard #3-205 | Roseville | CA | 95747- | KCC4989 |
| 479 | 1/15/2009 | $82.85 | 1658 | Sonya Lei Gilb | 5801 Spring Valley Apt. 614W | Dallas | TX | 75240- | KCC4992 |
| 480 | 1/15/2009 | $55.16 | 1660 | Scott & Jennifer Alvarez | 4243 S. Shawnee Court | Aurora | CO | 80018- | KCC4994 |
| 481 | 1/15/2009 | $7.32 | 1664 | Angela Morales | 3000 Bronx Park East | Bronx | NY | 10467- | KCC4998 |
| 482 | 1/15/2009 | $73.55 | 1666 | Monica Podesta | 5302 E. Section Avenue | Stockton | CA | 95215- | KCC5000 |
| 483 | 1/15/2009 | $363.60 | 1667 | Southwestern Bell Telephone Company Bankruptcy Department | P.O. Box 981268 | West Sacramento | CA | 95798-1268 | KCC5002 |
| 484 | 1/15/2009 | $8.50 | 1668 | Betty Brown | 161 E. Orangethorpe Avenue #65 | Placentia | CA | 92870- | KCC5003 |
| 485 | 1/15/2009 | $15.81 | 1669 | Russell Blain | 499th Avenue NE | Bellevue | WA | 98004- | KCC5004 |
| 486 | 1/15/2009 | $13.94 | 1671 | Louise Dukes | 11133 51st Avenue South Apt. 49 | Tuckwila | WA | 98178- | KCC5007 |
| 487 | 1/15/2009 | $36.77 | 1674 | Barbara McLean | 4255 S. Olive Street Unit 1 | Denver | CO | 80237- | KCC5010 |
| 488 | 1/15/2009 | $67.06 | 1675 | Renee C. Cornwell | 13630 Aclare Lane | Cerritos | CA | 90703- | KCC5011 |
| 489 | 1/15/2009 | $51.48 | 1680 | Dervil Carey | 21 Grant Street | Yonkers | NY | 10704- | KCC5019 |
| 490 | 1/15/2009 | $6.44 | 1685 | Emily Brett Seiden | 6980 E. Sahuaro Drive #2038 | Scottsdale | AZ | 85254- | KCC5024 |
| 491 | 1/15/2009 | $22.98 | 1686 | Alissa Abrahamson | 13201 S. Wakial Loop Apt. 2001 | Phoenix | AZ | 85044- | KCC5025 |
| 492 | 1/15/2009 | $32.01 | 1693 | Kevin Bourke | 10138 Donald Weese Court | Las Vegas | NV | 89129- | KCC5032 |
| 493 | 1/15/2009 | $10.30 | 1698 | Sue MacRae | 3057 Colina Verde | Temecula | CA | 92592- | KCC5037 |
| 494 | 1/15/2009 | $12.91 | 1699 | Yankee Gas | 176 Cumberland Avenue | Wethersfield | CT | 06109- | KCC5039 |
| 495 | 1/15/2009 | $11.03 | 1700 | Marco McDonough | 131-E Seminary Drive | Mill Valley | CA | 94941- | KCC5040 |
| 496 | 1/15/2009 | $38.05 | 1701 | Jamie K. Johnson | 8860 Windsor Road | Windsor | CA | 95492- | KCC5041 |
| 497 | 1/15/2009 | $18.39 | 1702 | Razvan Mathias | 15817 NE 90th Street #H260 | Redmond | WA | 98052- | KCC5043 |
| 498 | 1/15/2009 | $220.24 | 1703 | Ameritech Corporation | P.O. Box 981268 | Sacramento | CA | 95798-1268 | KCC5044 |
| 499 | 1/15/2009 | $38.65 | 1705 | Salvador & Laura Alcaraz | 8007 Comanche Avenue | Winnetka | CA | 91306- | KCC5047 |
| 500 | 1/15/2009 | $16.36 | 1718 | Patrick M. & Kristin M. Miller | 20621 N. 93rd Avenue | Peoria | AZ | 85382- | KCC5062 |
| 501 | 1/15/2009 | $25.01 | 1719 | William Linsalato | 3112 166th Place SE | Bothell | WA | 98012- | KCC5063 |
| 502 | 1/15/2009 | $15.96 | 1720 | Michael & Jill Hooper | 12 Heritage Village Lane | Campbell | CA | 95008-2034 | KCC5064 |
| 503 | 1/15/2009 | $50.82 | 1721 | Micki Hickox | 2700 Klamath Lane | Rocklin | CA | 95765- | KCC5065 |
| 504 | 1/15/2009 | $23.90 | 1724 | Amada Vazquez | 1201 Estrada Terrace | Sunnyvale | CA | 94086- | KCC5070 |
| 505 | 1/15/2009 | $25.74 | 1725 | Scott Ellebrecht | 803 S. Mareugo Avenue | Pasadena | CA | 91106- | KCC5071 |
| 506 | 1/15/2009 | $15.26 | 1726 | Carrie Sturdevant | 1524 Coolidge Avenue | Pasadena | CA | 91104- | KCC5072 |
| 507 | 1/15/2009 | $37.24 | 1728 | Ruth X. Zhang | 6228 Oxsee Avenue | Whittier | CA | 90606- | KCC5074 |
| 508 | 1/15/2009 | $14.92 | 1729 | Cole Benson | 806 Country Oaks Circle | Arcadia | CA | 91006- | KCC5077 |
| 509 | 1/15/2009 | $30.89 | 1730 | Teresa A. Hughes | 3321 26th Street #3 | San Francisco | CA | 94110- | KCC5078 |
| 510 | 1/15/2009 | $14.89 | 1731 | W. Mike Rogers | 6164 Frost Ridge Way | Rocklyn | CA | 95765- | KCC5079 |
| 511 | 1/15/2009 | $19.31 | 1733 | Abraham Starr | | | | | KCC5082 |
| 512 | 1/15/2009 | $14.16 | 1737 | Dennis Slagle | 2420 Candlestick Drive | Antioch | CA | 94509- | KCC5086 |
| 513 | 1/15/2009 | $55.16 | 1742 | Steve Levgers | 3250 Mowry Place | Westminster | CO | 80031-7331 | KCC5093 |
| 514 | 1/15/2009 | $23.94 | 1744 | Dorothy & Kevin Musella | 8 Hillside Lane | West Milford | NJ | 07480- | KCC5095 |
| 515 | 1/15/2009 | $11.40 | 1748 | Helena J. Massey | 7148 Foxcroft Street | Riverside | CA | 92506- | KCC5099 |
| 516 | 1/15/2009 | $33.21 | 1751 | Robert Hart | 5025 Kushner Way | Antioch | CA | 94509- | KCC5102 |
| 517 | 1/15/2009 | $26.66 | 1752 | Anne C. Martin | 23 Stuyvesant Avenue | Rye | NY | 10580-3131 | KCC5103 |
| 518 | 1/15/2009 | $12.93 | 1754 | Lynn Gibb | 10535 NE 201st Street | Bothell | WA | 98011-2441 | KCC5105 |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | DATE | AMOUNT | CHECK NO | NAME | ADD1 | CITY | STATE | ZIP | CLAIM NO |
| 519 | 1/15/2009 | $57.64 | 1758 | Lloyd C. Brogan | 3617 Shukla Court | Walnut Creek | CA | 94598- | KCC5113 |
| 520 | 1/15/2009 | $10.11 | 1759 | Robert & Kristi Krowel | 8623 Northstar Drive | Riverside | CA | 92508- | KCC5117 |
| 521 | 1/15/2009 | $76.31 | 1761 | Robert A. Burton | 5525 Camino de Bryant | Yorba Linda | CA | 92887-4207 | KCC5122 |
| 522 | 1/15/2009 | $14.71 | 1763 | Irene F. Johnson | 815 S. California Avenue #14 | Monrovia | CA | 91016- | KCC5124 |
| 523 | 1/15/2009 | $667.74 | 1765 | Arun Enterprises, c/o Robert W. Pitts, Esq. | Winthrop Couchot PC 3 Civic Plaza Suite 280 | Newport Beach | CA | 92660- | KCC5126 |
| 524 | 1/15/2009 | $36.77 | 1769 | Sara Plageman | 1288 40th Avenue | San Francisco | CA | 94122- | KCC5131 |
| 525 | 1/15/2009 | $30.89 | 1770 | Maria Chiodi | 192-19 39th Avenue | Auburndale | NY | 11358- | KCC5134 |
| 526 | 1/15/2009 | $121.92 | 1778 | Victoria Crettol | 6916 5th Street E, #303 | Fife | WA | 98424- | KCC5146 |
| 527 | 1/15/2009 | $35.67 | 1779 | Matthew C. & Melinda G. North | 41739 N. Cross Timbers Trail | Anthem | AZ | 85086- | KCC5151 |
| 528 | 1/15/2009 | $67.62 | 1782 | Mark & Patricia Jackson | 1721 Orange Street | Riverside | CA | 92501- | KCC5155 |
| 529 | 1/15/2009 | $11.90 | 1783 | Isabel Ashourizadegan | 790 Riverside Drive Apt. 120 | New York City | NY | 10032- | KCC5158 |
| 530 | 1/15/2009 | $5.88 | 1784 | Jane & Sheldon Katz | 33553 N. 74th Street | Scottsdale | AZ | 85262- | KCC5159 |
| 531 | 1/15/2009 | $16.55 | 1787 | Mildred W. Cooper | 682 Beldon Way | Reno | NV | 89503- | KCC5164 |
| 532 | 1/15/2009 | $29.42 | 1801 | Thomas Dowd | 50 Yonkers Terr | Yonkers | NY | 10704- | KCC5193 |
| 533 | 1/15/2009 | $29.11 | 1808 | Rapidway Disposal | P.O. Box 2099 | Los Nietos | CA | 90610-2099 | KCC5199 |
| 534 | 1/15/2009 | $24.64 | 1814 | Jennifer Langan | 2918 Hardeman Street | Hayward | CA | 94541- | KCC5208 |
| 535 | 1/15/2009 | $19.31 | 1816 | Hazel & Gerard Bush and Thelma Rhames | 164 Church Street Apt. 5A | New Rochelle | NY | 10805- | KCC5210 |
| 536 | 1/15/2009 | $27.40 | 1817 | Stacie Munoz | 11102 Academy Avenue | Bakersfield | CA | 93312- | KCC5212 |
| 537 | 1/15/2009 | $22.06 | 1826 | Richard & Diana Schilling | 1616 94th Avenue NE | Lake Stevens | WA | 98258- | KCC5228 |
| 538 | 1/15/2009 | $18.39 | 1827 | Juliett Hakula | 74 Glenmere Terrace | Mahwah | NJ | 07430- | KCC5229 |
| 539 | 1/15/2009 | $55.16 | 1829 | Isela & Leonel Mendoza | 1745 N. Bedford Circle | Anaheim | CA | 92806- | KCC5231 |
| 540 | 1/15/2009 | $45.57 | 1832 | Martha & George O?Hara | 4559 Blanca Drive | Cypress | CA | 90630- | KCC5235 |
| 541 | 1/15/2009 | $36.77 | 1838 | Susan L. Martin | 498 East Mountain Road North | Cold Spring | NY | 10516- | KCC5243 |
| 542 | 1/15/2009 | $10.42 | 1839 | Evangeline Funda | 30438 North Barcelona Road | Santa Clarita | CA | 91384- | KCC5244 |
| 543 | 1/15/2009 | $13.79 | 1840 | Kelly Anne Rausch Grant | 7600 Central Park Lane Apt. 206 | College Station | TX | 77840- | KCC5245 |
| 544 | 1/15/2009 | $43.03 | 1844 | Timothy Spencer Sato | 500 Primero Grove #311 | Davis | CA | 95616- | KCC5249 |
| 545 | 1/15/2009 | $24.27 | 1845 | John P. Price | 2450 San Gabriel Way Apt. 303 | Corona | CA | 92882- | KCC5250 |
| 546 | 1/15/2009 | $30.03 | 1848 | Rosemary L. Rios | 510 Saddle Brook Drive Space 258 | San Jose | CA | 95136-4224 | KCC5255 |
| 547 | 1/15/2009 | $36.77 | 1849 | Lillian Sicuranza | 4 Union Place Apt. G08 | Tuckahoe | NY | 10707- | KCC5256 |
| 548 | 1/15/2009 | $47.81 | 1857 | Debra Smith | 75 West End Avenue #R7J | New York | NY | 10023- | KCC5264 |
| 549 | 1/15/2009 | $36.77 | 1859 | Nancy Jakubovic | 815 A Richbell Road | Larchmont | NY | 10538- | KCC5267 |
| 550 | 1/15/2009 | $44.13 | 1864 | Barbara Tipton | 2124 N. 77th Street | Seattle | WA | 98103-4926 | KCC5275 |
| 551 | 1/15/2009 | $13.42 | 1865 | Olga Vasconcelos | 32390 Gardenvail Drive | Temecula | CA | 92592- | KCC5276 |
| 552 | 1/15/2009 | $19.63 | 1869 | James Kulpa & Jennifer Taylor Curtis | 1944 Anza Street #5 | San Francisco | CA | 94118- | KCC5283 |
| 553 | 1/15/2009 | $9.52 | 1874 | Adam & Christine Dalton | 18730 Boulder Avenue | Riverside | CA | 92508- | KCC5288 |
| 554 | 1/15/2009 | $25.19 | 1875 | Janet Poitier | 2046 7th Avenue #1A | New York | NY | 10027- | KCC5289 |
| 555 | 1/15/2009 | $130.34 | 1876 | Christina Slater | 371C Tinian Street | Wahiawa | HI | 96786- | KCC5290 |
| 556 | 1/15/2009 | $21.96 | 1881 | Jody Lee Olhava | 1042 Coronado Terrace | Los Angeles | CA | 90026- | KCC5299 |
| 557 | 1/15/2009 | $323.17 | 1882 | Michael Hearn | 25182 Cineria Way | Lake Forest | CA | 92630- | KCC5301 |
| 558 | 1/15/2009 | $13.15 | 1884 | Carolyn Givens & Michael Gargan | 3009 Baker Street | San Francisco | CA | 94123- | KCC5303 |
| 559 | 1/15/2009 | $32.66 | 1886 | Rebecca Fox | 2102 Koala Way | Ventura | CA | 93003- | KCC5305 |
| 560 | 1/15/2009 | $20.41 | 1892 | Esther Amano | 4557 Kensington Drive | San Diego | CA | 92116- | KCC5311 |
| 561 | 1/15/2009 | $40.45 | 1894 | Shayler Barnes | 235 Prospect Avenue #6E | Hackensack | NJ | 07601- | KCC5313 |
| 562 | 1/15/2009 | $40.21 | 1897 | Cindy Porterfield | 4809 Thorntree Drive | Plano | TX | 75024- | KCC5317 |
| 563 | 1/15/2009 | $17.46 | 1898 | Fitzpatrick, Cella, Harper & Scinto | Attn: Pasquale A. Razzano, Partner 30 Rockefeller Plaza | New York | NY | 10112-3800 | KCC5318 |
| 564 | 1/15/2009 | $18.39 | 1899 | Theodora Anshus | 575 Country Brook Loop | San Ramon | CA | 94583- | KCC5319 |
| 565 | 1/15/2009 | $29.42 | 1900 | Mikel J. Tidwell, c/o Walter C. Wagner, Attorney at Law | 2532 Wetmore Avenue | Everett | WA | 98201- | KCC5320 |
| 566 | 1/15/2009 | $12.87 | 1904 | Brian Kleber | 3 Isabel Court | Nanuet | NY | 10954- | KCC5327 |
| 567 | 1/15/2009 | $16.48 | 1906 | John E. Haertle | 2300 Timberwood | Irvine | CA | 92620- | KCC5329 |
| 568 | 1/15/2009 | $41.56 | 1917 | Sheila A. Chapman | 8041 S. Niagara Way | Englewood | CO | 80112- | KCC5342 |
| 569 | 1/15/2009 | $43.54 | 1920 | David Gutting | 2362 Wicket Avenue | Santa Rosa | CA | 95403- | KCC5345 |
| 570 | 1/15/2009 | $40.45 | 1925 | Tyler & Leslie DeFalco | 13479 Antlers Street | Broomfield | CO | 80020- | KCC5352 |
| 571 | 1/15/2009 | $22.06 | 1926 | Andrina Fletcher | 26950 Flo Lane Unit #371 | Canyon Country | CA | 91351- | KCC5353 |
| 572 | 1/15/2009 | $7.35 | 1927 | Seyi Adela Collins | 91-47 195th Street | Hollis | NY | 11423- | KCC5354 |
| 573 | 1/15/2009 | $17.28 | 1929 | Jarvis M. Reeves Jr. | 30304 Sierra Madre Drive | Temecula | CA | 92591-7306 | KCC5356 |
| 574 | 1/15/2009 | $19.49 | 1931 | Jane A. Bryson | 3972 Royal Arch Drive | Concord | CA | 94519- | KCC5365 |
| 575 | 1/15/2009 | $58.21 | 1932 | Peter Ruben Morales | 20376 49th Avenue | Denver | CO | 80249- | KCC5368 |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | DATE | AMOUNT | CHECK NO | NAME | ADD1 | CITY | STATE | ZIP | CLAIM NO |
| 576 | 1/15/2009 | $322.88 | 1939 | CIT Technology Financing Services, Inc. | % Bankruptcy Processing Solutions, Inc. P.O. Box 701727 | San Antonio | TX | 78270- | KCC5385 |
| 577 | 1/15/2009 | $44.13 | 1940 | Michael Schall | 555 Pierce Street #102 | San Francisco | CA | 94117-2453 | KCC5386 |
| 578 | 1/15/2009 | $17.09 | 1943 | Carolina Garcia | 9237 Vicki Drive | Sante Fe Springs | CA | 90670- | KCC5402 |
| 579 | 1/15/2009 | $14.71 | 1949 | Dorothy L. Scott | 520 E. 156th Street Apt. 95 | Bronx | NY | 10455- | KCC5423 |
| 580 | 1/15/2009 | $25.74 | 1953 | Toni Peterson | 4291 Highway 116 S. | Sebastopol | CA | 95472- | KCC5428 |
| 581 | 1/15/2009 | $18.39 | 1956 | Cathy Lager Roberts | 1575 W. Warm Springs Road #1623 | Henderson | NV | 89014- | KCC5432 |
| 582 | 1/15/2009 | $17.47 | 1960 | Haroldo Salcedo | 7447 Riverglen Drive | Riverside | CA | 92509- | KF00281 |
| 583 | 1/15/2009 | $45.97 | 1964 | Robert & Mary Sullivan | 22841 NE 64th Street | Redmond | WA | 98053-8133 | KF00320 |
| 584 | 1/15/2009 | $90.90 | 1965 | Patsy R. Dreibus | 416 Jeffries Avenue #8 | Monrovia | CA | 91016- | KF00322 |
| 585 | 1/15/2009 | $42.26 | 1972 | Biniyam Abraham | P.O. Box 21482 | Oakland | CA | 94620- | KF00364 |
| 586 | 1/15/2009 | $8.49 | 1982 | Wallace E. & Leila M. Allen | 14714 Admiralty Way A-208 | Lynnwood | WA | 98037-4869 | KF00408 |
| 587 | 1/15/2009 | $80.63 | 1983 | Lynn M. Brady | 12614 NE 180th Place #GG202 | Bothell | WA | 98011- | KF00409 |
| 588 | 1/15/2009 | $16.92 | 1986 | R. Jean Anderson | 1574 Leisure World | Mesa | AZ | 85206- | KF00433 |
| 589 | 1/15/2009 | $30.41 | 1987 | Richard Osvick | 18 Silver Beech Road | Riverside | CT | 06878- | KF00437 |
| 590 | 1/15/2009 | $18.39 | 1993 | Grace E. Haigh | 341 Milton Road | Rye | NY | 10580- | KF00456 |
| 591 | 1/15/2009 | $23.17 | 1996 | Don Dicus & Kim Dicus | 18 Pearl Court | Vallejo | CA | 94591- | KF00463 |
| 592 | 1/15/2009 | $11.40 | 2001 | Robin Tripaldi | 4729 Firmament Avenue | Encino | CA | 91436- | KF00475 |
| 593 | 1/15/2009 | $95.47 | 2002 | Daryl Flood Warehouse & Distribution, Attn: Brande Smith | 1720 Hayden Drive | Carrollton | TX | 75006- | KF00477 |
| 594 | 1/15/2009 | $61.67 | 2006 | Sally Brogan | 3617 Shukla Court | Walnut Creek | CA | 94598- | KF00485 |
| 595 | 1/15/2009 | $52.66 | 2008 | Kristel H. Wadell | 209 West Ruth Avenue | Phoenix | AZ | 85021- | KF00490 |
| 596 | 1/15/2009 | $29.42 | 2010 | Kelly M. Montgomery | 1308 10th Street NE | Auburn | WA | 98002- | KF00495 |
| 597 | 1/15/2009 | $36.86 | 2012 | Health Options, Inc., Attn: Sylvia T. Dornes | 4800 Deerwood Campus Parkway Bldg. 100-7 | Jacksonville | FL | 32246- | KF00498 |
| 598 | 1/15/2009 | $23.12 | 2015 | Roxanne Freeman | 164 Park Crest | Newport Coast | CA | 92657- | KF00504 |
| 599 | 1/15/2009 | $13.61 | 2017 | Arisandi Tanamal | 1536 W. 261st Street #7 | Harbor City | CA | 90710- | KF00508 |
| 600 | 1/15/2009 | $28.56 | 2019 | Jacqui Wilson | 22407 Mountain View Road | Moreno Valley | CA | 92557- | KF00512 |
| 601 | 1/15/2009 | $35.67 | 2021 | Arti Parikh-Patel | 7773 Dynasty Drive | Suisan City | CA | 94585- | KF00518 |
| 602 | 1/15/2009 | $15.22 | 2022 | Louise Burton | 28396 Beatron Way | Hayward | CA | 94544- | KF00532 |
| 603 | 1/15/2009 | $15.08 | 2023 | Robert & Kelly Martino | 410 Casa Linda Drive | Woodland | CA | 95695- | KF00533 |
| 604 | 1/15/2009 | $82.42 | 2026 | Tom Davis | 3116 Stockton Hill Road | Kingman | AZ | 86401- | KF00549 |
| 605 | 1/15/2009 | $30.04 | 2031 | Bernie Segretto | 4750 Manitoba Drive | San Jose | CA | 95130-2223 | KF00570 |
| 606 | 1/15/2009 | $80.90 | 2035 | Marie Caudill | 6421 Carol Avenue | Alta Loma | CA | 91701- | KF00579 |
| 607 | 1/15/2009 | $22.80 | 2036 | Daniel Kuo & Vesna Marcina | 2610 N. Olive Lane | Santa Ana | CA | 92706- | KF00582 |
| 608 | 1/15/2009 | $42.59 | 2041 | Sandi Martin | 6206 E. Kelton Lane | Scottsdale | AZ | 85254-1333 | KF00588 |
| 609 | 1/15/2009 | $19.26 | 2043 | Victoria Glaser | 1652 Dolores Street Apt. #5 | San Francisco | CA | 94110- | KF00599 |
| 610 | 1/15/2009 | $16.55 | 2045 | Lori A. Corbella | P.O. Box 124 | Cousa | CA | 95932- | KF00606 |
| 611 | 1/15/2009 | $187.55 | 2049 | Kathleen Rothermel | 2351 Sunset Boulevard 170-103 | Rocklin | CA | 95765- | KF00647 |
| 612 | 1/15/2009 | $40.41 | 2050 | Eliot Carter and Elizabeth Carter | 421 Bernice Lane | Sonoma | CA | 95476- | KF00658 |
| 613 | 1/15/2009 | $42.76 | 2052 | Kathleen A. Hinkley | 28656 Murrieta Road | Sun City | CA | 92586- | KF00662 |
| 614 | 1/15/2009 | $74.42 | 2053 | Quality Light and Electrical | 9980 Indiana Avenue Suite 7 | Riverside | CA | 92503- | KF00665 |
| 615 | 1/15/2009 | $11.93 | 2056 | Linda Poppenhusen | 4634 Da Vinci Street | San Diego | CA | 92130- | KF00677 |
| 616 | 1/15/2009 | $163.20 | 2058 | Ross & Christa Hamilton | 28520 Wood Canyon Drive #175 | Aliso Viejo | CA | 92656- | KF00680 |
| 617 | 1/15/2009 | $52.38 | 2063 | Aida Rico | 496 Richmond Drive #1 | Millbrae | CA | 94030- | KF00691 |
| 618 | 1/15/2009 | $33.10 | 2064 | Robert A. Straub | 3498 Via Mandril | Bonita | CA | 91902- | KF00693 |
| 619 | 1/15/2009 | $11.03 | 2065 | Paula Maybee | 5007 E. Bluefield Avenue | Scottsdale | AZ | 85254- | KF00696 |
| 620 | 1/15/2009 | $65.83 | 2066 | Jon A. Dubauskas | 5443 S. Dover Street #102 | Littleton | CO | 80123- | KF00706 |
| 621 | 1/15/2009 | $15.08 | 2067 | Jo Ann Howerton | 500 East 77th Street | New York | NY | 10162- | KF00710 |
| 622 | 1/15/2009 | $31.66 | 2068 | Hans K. Wehrheim, M.D. | 7421 Frankford Road Apt. 2612 | Dallas | TX | 75252- | KF00711 |
| 623 | 1/15/2009 | $11.93 | 2071 | Sherry L. Taylor | 24628 West Golf View Drive | Valencia | CA | 91355- | KF00720 |
| 624 | 1/15/2009 | $6.76 | 2074 | Annetta Yeager | 2801 Lourie Avenue | Bronx | NY | 10461- | KF00746 |
| 625 | 1/15/2009 | $14.71 | 2078 | Sal Ilardi | 776 E. Eugie Avenue | Phoenix | AZ | 85022- | KF00781 |
| 626 | 1/15/2009 | $20.23 | 2079 | Sarah Black | P.O. Box 473, 123 Balboa Avenue, Unit N | El Granada | CA | 94018- | KF00783 |
| 627 | 1/15/2009 | $43.03 | 2081 | Southwest Finishing, Inc., Attn: Steve Frye, Owner | 20817 N. 21st Avenue #23 | Phoenix | AZ | 85027- | KF00812 |
| 628 | 1/15/2009 | $135.60 | 2082 | BBP General Partnership, c/o Trainor Robertson | 701 University Avenue Ste. 200 | Sacramento | CA | 95825-7000 | KF00818 |
| 629 | 1/15/2009 | $1,878.19 | 2087 | Brent Pascoe | 1053 Coleman Road Apt. 1205 | San Jose | CA | 95123- | KF00842 |
| 630 | 1/15/2009 | $29.80 | 2089 | Marcella Carlini-Castiglia | 14 Lansdale Court | Ladera Ranch | CA | 92694- | KF00846 |
| 631 | 1/15/2009 | $30.08 | 2090 | Maintenance Masters | 21110 Nordhoff Street #D | Chatsworth | CA | 91311- | KF00854 |
| 632 | 1/15/2009 | $62.70 | 2091 | Xtra Information Management | 11 Airport Boulevard #204 | South San Francisco | CA | 94080- | KF00856 |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | DATE | AMOUNT | CHECK NO | NAME | ADD1 | CITY | STATE | ZIP | CLAIM NO |
| 633 | 1/15/2009 | $645.91 | 2094 | The Seattle Times | P.O. Box 70 | Seattle | WA | 98111- | KF00890 |
| 634 | 1/15/2009 | $15.03 | 2101 | David A. Frasch | 488 S. 190th Street | Seattle | WA | 98148- | KF00952 |
| 635 | 1/15/2009 | $90.19 | 2102 | Theresa Frasch | 488 S. 190th Street | Seattle | WA | 98148- | KF00953 |
| 636 | 1/15/2009 | $140.39 | 2104 | 969 Nordson Corporation | P.O. Box 951088 | Dallas | TX | 75395- | KF00969 |
| 637 | 1/15/2009 | $163.20 | 2110 | Linda Poppenhusen | 4634 Da Vinci Street | San Diego | CA | 92130- | KF01011 |
| 638 | 1/15/2009 | $36.89 | 2116 | Sparkletts, c/o McKesson Water Products | P.O. Box 7126 | Pasadena | CA | 91109-7126 | KF01065 |
| 639 | 1/15/2009 | $18.39 | 2117 | Mary P. Rossilli | 5410 W. 190th Street #31 | Torrance | CA | 90503- | KF01071 |
| 640 | 1/15/2009 | $130.27 | 2125 | Health Options, Inc., c/o Sylvia T. Dornes | 4800 Deerwood Campus Parkway 100-7 | Jacksonville | FL | 32246- | KF01116 |
| 641 | 1/15/2009 | $1,519.76 | 2128 | Hub City Los Angeles LP | 33169 Treasury Center | Chicago | IL | 60694-3100 | KF01126 |
| 642 | 8/24/2009 | $55,561.25 | 2139 | EFS National Bank c/o Franklin Childress Jr. | 165 Madison Avenue, Suite 2000 | Memphis, TN 38103 | TN | 38103 | KCC05312 |
| 643 | | | | | | | | | |
| 644 | | | | Total | | | | | |
| 645 | | $96,917.68 | | | | | | | |
| 646 | | | | | | | | | |